# EXHIBIT A

WESTERN,APPEAL,COMPLEX,PASPRT,RELATED-G,STAYED

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)**
**CRIMINAL DOCKET FOR CASE #: 2:17-cr-00661-DMG All Defendants**

Case title: USA v. Omidi et al
Other court case number: 2:17-cr-00401 DMG

Date Filed: 10/18/2017

---

Assigned to: Judge Dolly M. Gee

**Defendant (1)**

**Julian Omidi**
*also known as*
Combiz Julian Omidi
*also known as*
Combiz Omidi
*also known as*
Kambiz Omidi
*also known as*
Kambiz Beniamia Omidi
*also known as*
Ben Omidi

represented by **Angel Navarro**
Angel Navarro Law Office
714 West Olympic Boulevard Suite 450
Los Angeles, CA 90015
626-390-6621
Fax: 213-746-4435
Email: angel_navarro@me.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Kamille Rae Dean**
Law Offices of Kamille Dean PLC
4545 North 36th Street Suite 202
Phoenix, AZ 85018
602-252-5601
Fax: 602-916-1982
Email: kamille@kamilledean.com
*TERMINATED: 10/01/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Roger Jon Diamond**
Law Office of Roger J Diamond
1717 Fourth Street 3rd Floor
Santa Monica, CA 90401
310-452-6643
Fax: 310-392-9029
Email: rogdiamond@aol.com
*TERMINATED: 10/01/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Maureen Jaroscak**
Maureen Jaroscak
Attorney at Law

PO Box 2305
Fullerton, CA 92837
562-921-5058
Email: maureenjaroscak@live.com
*TERMINATED: 04/26/2018*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1341,2: Mail Fraud; Aiding and Abetting and Causing an Act to be Done (1-16) | |
| 18:1341 - MAIL FRAUD; 18:2 - AIDING AND ABETTING AND CAUSING AN ACT TO BE DONE (1s-28s) | |
| 18:1343,2: Wire Fraud; Aiding and Abetting and Causing and Act to be Done (17-19) | |
| 18:1028A(a)(1),2: Aggravated Identity Theft; Aiding and Abetting and Causing an Act to be Done (20) | |
| 18:1035,2: False Statements Relating to Health Care Matters; Aiding and Abetting and Causing an Act to be Done (21-22) | |
| 18:1956(h): Conspiracy to Commit Promotional Money Laundering (23) | |
| 18:1956(a)(1)(A)(i),2: Promotional Money Laundering; Aiding and Abetting and Causing an Act to be Done (24-25) | |
| 18:1343 - WIRE FRAUD; 18:2 - AIDING AND ABETTING AND CAUSING AN ACT TO BE DONE (29s-31s) | |
| 18:1028A(a)(1) - AGGRAVATED IDENTITY THEFT; 18:2 - AIDING AND ABETTING AND CAUSING AN ACT TO BE DONE (32s) | |
| 18:1035 - FALSE STATEMENTS RELATING TO HEALTH CARE MATTERS; 18:2 - AIDING AND ABETTING AND CAUSING AN ACT TO BE DONE (33s-34s) | |
| 18:1956(h): CONSPIRACY TO COMMIT | |

EXHIBIT A at 009

PROMOTIONAL MONEY LAUNDERING
(35s)

18:1956(a)(1)(A)(I) - PROMOTIONAL MONEY LAUNDERING; 18:2 - AIDING AND ABETTING AND CAUSING AN ACT TO BE DONE
(36s-37s)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts** | **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints** | **Disposition**

None

---

Assigned to: Judge Dolly M. Gee

Appeals court case number: 18-50253 9th CCA

**Defendant (2)**

**Independent Medical Services, Inc.** represented by **George J Paukert**
Law Office of George J Paukert
44376 Hazel Canyon Lane
Palm Desert, CA 92260
310-826-0180
Email: paukburt@aol.com
*TERMINATED: 10/01/2018*
*LEAD ATTORNEY*
*Designation: Retained*

**Stanley I Greenberg**
Stanley I Greenberg A Law Corporation
11845 West Olympic Boulevard Suite 1000
Los Angeles, CA 90064-5024
424-248-6600
Fax: 424-248-6601
Email: stanmanlaw@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Kamille Rae Dean**
(See above for address)

EXHIBIT A at 010

*TERMINATED: 04/23/2018*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1341,2: Mail Fraud; Aiding and Abetting and Causing an Act to be Done (1-16) | |
| 18:1341 - MAIL FRAUD; 18:2 - AIDING AND ABETTING AND CAUSING AN ACT TO BE DONE (1s-28s) | |
| 18:1343,2: Wire Fraud; Aiding and Abetting and Causing and Act to be Done (17-19) | |
| 18:1956(h): Conspiracy to Commit Promotional Money Laundering (23) | |
| 18:1956(a)(1)(A)(i),2: Promotional Money Laundering; Aiding and Abetting and Causing an Act to be Done (24-25) | |
| 18:1343 - WIRE FRAUD; 18:2 - AIDING AND ABETTING AND CAUSING AN ACT TO BE DONE (29s-31s) | |
| 18:1956(h): CONSPIRACY TO COMMIT PROMOTIONAL MONEY LAUNDERING (35s) | |
| 18:1956(a)(1)(A)(I) - PROMOTIONAL MONEY LAUNDERING; 18:2 - AIDING AND ABETTING AND CAUSING AN ACT TO BE DONE (36s-37s) | |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Dolly M. Gee

Appeals court case number: 18-50284 9th Circuit Cross Appeal

**Defendant (3)**

**Surgery Center Management, LLC** represented by **Dominic Cantalupo**
Dominic Cantalupo Law Offices
100 Wilshire Boulevard Suite 700
Santa Monica, CA 90401-1113
310-902-0750
Fax: 310-428-5307
Email: dcantalupo@att.net
*TERMINATED: 10/01/2018*
*LEAD ATTORNEY*
*Designation: CJA Appointment*

**George J Paukert**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Kamille Rae Dean**
(See above for address)
*TERMINATED: 04/23/2018*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:1341,2: Mail Fraud; Aiding and Abetting and Causing an Act to be Done (1-16) | |
| 18:1341 - MAIL FRAUD; 18:2 - AIDING AND ABETTING AND CAUSING AN ACT TO BE DONE (1s-28s) | |
| 18:1343,2: Wire Fraud; Aiding and Abetting and Causing and Act to be Done (17-19) | |
| 18:1956(h): Conspiracy to Commit Promotional Money Laundering (23) | |
| 18:1343 - WIRE FRAUD; 18:2 - AIDING AND ABETTING AND CAUSING AN ACT TO BE DONE (29s-31s) | |
| 18:1956(h): CONSPIRACY TO COMMIT PROMOTIONAL MONEY LAUNDERING (35s) | |

EXHIBIT A at 012

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Judge Dolly M. Gee

**Defendant (4)**

**Mirali Zarrabi**
*M.D.*
*also known as*
Mirali Akba Ghandchi
*also known as*
M.A. Ghandchi Zarrabi

represented by

**Thomas Peter O'Brien**
Browne George Ross LLP
2121 Avenue of the Stars Suite 2800
Los Angeles, CA 90067
310-274-7100
Fax: 310-275-5697
Email: tobrien@bgrfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Ivy A Wang**
Browne George Ross LLP
2121 Avenue of the Stars Syuite 2800
Los Angeles, CA 90067
310-274-7100
Fax: 310-275-5697
Email: iwang@bgrfirm.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Nicole Dania Lueddeke**
Paul Hastings LLP
515 South Flower Street 25th Floor
Los Angeles, CA 90071
213-683-6116
Fax: 213-627-0705
Email: nicolelueddeke@paulhastings.com
*TERMINATED: 09/24/2018*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1341 - MAIL FRAUD; 18:2 - AIDING AND ABETTING AND CAUSING AN | |

EXHIBIT A at 013

ACT TO BE DONE
(1-28)

18:1343 - WIRE FRAUD; 18:2 - AIDING AND ABETTING AND CAUSING AN ACT TO BE DONE
(29-31)

18:1035 - FALSE STATEMENTS RELATING TO HEALTH CARE MATTERS; 18:2 - AIDING AND ABETTING AND CAUSING AN ACT TO BE DONE
(33-34)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Plaintiff**

**USA** represented by **Cathy J Ostiller**
AUSA - Office of US Attorney
Major Frauds Section
312 North Spring Street Suite 1100
Los Angeles, CA 90012
213-894-6159
Fax: 213-894-6269
Email: cathy.ostiller@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Kristen A Williams**
AUSA - Office of US Attorney
Major Frauds Section
312 North Spring Street Suite 1100
Los Angeles, CA 90012
213-894-0526
Fax: 213-894-6269
Email: kristen.williams@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

EXHIBIT A at 014

*Designation: Assistant US Attorney*

**Alexander Wyman**
AUSA - Office of US Attorney
General Crimes Section
312 North Spring Street Suite 1200
Los Angeles, CA 90012
213-894-2435
Fax: 213-894-0141
Email: alex.wyman@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Elisa Fernandez**
AUSA - Office of US Attorney
Public Corruption and Civil Rights Section
312 North Spring Street 15th Floor
Los Angeles, CA 90012-4700
213-894-7383
Fax: 213-894-8601
Email: USACAC.Criminal@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Kimberly Denise Jaimez**
AUSA - Office of the US Attorney
General Crimes Section
312 North Spring Street 12th Floor
Los Angeles, CA 90012
213-894-3779
Fax: 213-894-0141
Email: kimberly.jaimez@usdoj.gov
*TERMINATED: 03/01/2018*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/18/2017 | 1 | INDICTMENT Filed as to Julian Omidi (1) count(s) 1-16, 17-19, 20, 21-22, 23, 24-25, Independent Medical Services, Inc. (2) count(s) 1-16, 17-19, 23, 24-25, Surgery Center Management, LLC (3) count(s) 1-16, 17-19, 23. Offense occurred in LA. (mhe) (Entered: 10/20/2017) |
| 10/18/2017 | 2 | CASE SUMMARY filed by AUSA Kristen A Williams as to Defendant Julian Omidi; defendants Year of Birth: 1968 (mhe) (Entered: 10/20/2017) |
| 10/18/2017 | 3 | CASE SUMMARY filed by AUSA Kimberly Jaimez as to Defendant Independent Medical Services, Inc. (mhe) (Entered: 10/20/2017) |
| 10/18/2017 | 4 | EX PARTE APPLICATION to Seal Case Filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. (mhe) (Entered: 10/20/2017) |
| 10/18/2017 | 6 | NOTICE TO COURT OF COMPLEX CASE filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. (mhe) (Entered: 10/20/2017) |
| 10/18/2017 | 7 | NOTICE of Related Case(s) filed by Plaintiff USA as to Defendant Julian Omidi, |

EXHIBIT A at 015

| | | |
|---|---|---|
| | | Independent Medical Services, Inc., Surgery Center Management, LLC Related Case(s): CR 17-401 (mhe) (Entered: 10/20/2017) |
| 10/18/2017 | 8 | MEMORANDUM filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. This criminal action, being filed on 10/18/17, was pending in the U. S. Attorneys Office before the date on which Judge Andre Birotte Jr began receiving criminal matters, it was not pending in the U. S. Attorneys Office before the date on which Judge Michael W. Fitzgerald began receiving criminal matters (mhe) (Entered: 10/20/2017) |
| 10/18/2017 | 9 | MEMORANDUM filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. Re Magistrate Judge Jacqueline Chooljian, Magistrate Judge Patrick J. Walsh, Magistrate Judge Sheri Pym, Magistrate Judge Michael Wilner, Magistrate Judge Jean Rosenbluth, Magistrate Judge Alka Sagar, Magistrate Judge Douglas McCormick, and Magistrate Judge Rozella Oliver (mhe) (Entered: 10/20/2017) |
| 10/18/2017 | 10 | CASE SUMMARY filed by AUSA Kimberly Jaimez as to Defendant Surgery Center Management, LLC (mhe) (Entered: 10/25/2017) |
| 10/25/2017 | 11 | ORDER RE TRANSFER PURSUANT TO GENERAL ORDER 16-05 Related Case filed. Related Case No: 2:17-cr-00401 DMG. Case, as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, transferred from Judge Percy Anderson to Judge Dolly M. Gee for all further proceedings. The case number will now reflect the initials of the transferee Judge 2:17-cr-00401 DMG. Signed by Judge Dolly M. Gee (rn) (Entered: 10/25/2017) |
| 01/24/2018 | 12 | FIRST SUPERSEDING INDICTMENT Filed as to Julian Omidi (1) count(s) 1s-28s, 29s-31s, 32s, 33s-34s, 35s, 36s-37s, Independent Medical Services, Inc. (2) count(s) 1s-28s, 29s-31s, 35s, 36s-37s, Surgery Center Management, LLC (3) count(s) 1s-28s, 29s-31s, 35s, Mirali Zarrabi (4) count(s) 1-28, 29-31, 33-34. (mrgo) (Entered: 01/26/2018) |
| 01/24/2018 | 15 | CASE SUMMARY filed by AUSA Kristen A. Williams as to Defendant Julian Omidi; defendants Year of Birth: 1968. (mrgo) (Entered: 01/26/2018) |
| 01/24/2018 | 16 | CASE SUMMARY filed by AUSA Kristen A. Williams as to Defendant Independent Medical Services, Inc.; defendants Year of Birth: N/A. (mrgo) (Entered: 01/26/2018) |
| 01/24/2018 | 17 | CASE SUMMARY filed by AUSA Kristen A. Williams as to Defendant Surgery Center Management, LLC; defendants Year of Birth: N/A. (mrgo) (Entered: 01/26/2018) |
| 01/24/2018 | 18 | CASE SUMMARY filed by AUSA Kristen A. Williams as to Defendant Mirali Zarrabi; defendants Year of Birth: 1962. (mrgo) (Entered: 01/26/2018) |
| 01/24/2018 | 19 | SEALED DOCUMENT-EX PARTE APPLICATION FOR ORDER SEALING FIRST SUPERSEDING INDICTMENT AND RELATED DOCUMENTS Filed. (mrgo) (Entered: 01/26/2018) |
| 01/24/2018 | 20 | SEALED DOCUMENT-ORDER by Magistrate Judge Frederick F. Mumm: granting 19 EX PARTE APPLICATION to Seal Case. (mrgo) (Entered: 01/26/2018) |
| 01/24/2018 | 21 | SEALED DOCUMENT-MEMORANDUM filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. This criminal action, being filed on 1/24/18, was pending in the U. S. Attorneys Office before the date on which Judge Andre Birotte Jr and Michael W. Fitzgerald began receiving criminal matters. (mrgo) (Entered: 01/26/2018) |
| 01/24/2018 | 22 | SEALED DOCUMENT-MEMORANDUM filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali |

| | | |
|---|---|---|
| | | Zarrabi. is seeking authority for an investigative action, being filed on 1/24/18, related a matter pending in the U. S. Attorneys Office before the date on which Magistrate Judge Jean P. Rosenbluth, Alka Sagar, and Rozella Oliver resigned his/her appointment, was personally involved or on which said Magistrate Judge was personally consulted while employed in the U. S. Attorneys Office. (mrgo) (Entered: 01/26/2018) |
| 01/24/2018 | 23 | SEALED DOCUMENT-NOTICE TO COURT OF COMPLEX CASE filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. (mrgo) (Entered: 01/26/2018) |
| 01/24/2018 | 24 | SEALED DOCUMENT-NOTICE OF REQUEST FOR DETENTION filed by Plaintiff USA as to Defendant Mirali Zarrabi. (mrgo) (Entered: 01/26/2018) |
| 01/24/2018 | 25 | SEALED DOCUMENT-NOTICE OF REQUEST FOR DETENTION filed by Plaintiff USA as to Defendant Julian Omidi. (mrgo) (Entered: 01/26/2018) |
| 01/24/2018 | 26 | SEALED DOCUMENT-NOTICE of Related Case(s) filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi Related Case(s): 17cr401 DMG and 17cr651 DMG. (mrgo) (Entered: 01/26/2018) |
| 02/28/2018 | 27 | NOTICE OF APPEARANCE of attorney Kamille Dean, (Retained), appearing on behalf of Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. (Jaroscak, Maureen) (Entered: 02/28/2018) |
| 02/28/2018 | 28 | JULIAN OMIDI'S OBJECTION TO THE GOVERNMENT'S REQUEST FOR DETENTION re EX PARTE APPLICATION to Seal Case 19 , EX PARTE APPLICATION to Seal Case 4 (Attorney Maureen Jaroscak added to party Julian Omidi(pty:dft))(Jaroscak, Maureen) (Entered: 02/28/2018) |
| 02/28/2018 | 29 | JULIAN OMIDI'S OPPOSITION TO THE GOVERNMENT'S REQUEST FOR DETENTION re EX PARTE APPLICATION to Seal Case 19 , EX PARTE APPLICATION to Seal Case 4 (Jaroscak, Maureen) (Entered: 02/28/2018) |
| 02/28/2018 | 33 | REPORT COMMENCING CRIMINAL ACTION as to Defendant Julian Omidi; defendants Year of Birth: 1968; date of arrest: 2/28/2018 (mhe) (Entered: 03/05/2018) |
| 02/28/2018 | 34 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Jacqueline Chooljian as to Defendant Julian Omidi. Defendant states true name as charged. Court orders bail set as: Julian Omidi (1) $750,000 Appearance Bond, see attached for terms and conditions. Defendant remanded to the custody of the USM. RELEASE ORDER NO 38186 Court Smart: CS 2/28/18. (mhe) (Entered: 03/05/2018) |
| 02/28/2018 | 35 | MINUTES OF POST-INDICTMENT ARRAIGNMENT: held before Magistrate Judge Jacqueline Chooljian as to Defendant Julian Omidi (1) Count 1-16,1s-28s,17-19,20,21-22,23,24-25,29s-31s,32s,33s-34s,35s,36s-37s. Defendant arraigned, states true name: As charged. Defendant entered not guilty plea to all counts as charged. Attorney: Kamille Rae Dean, Retained present. Case assigned to Judge Dolly M. Gee. Jury Trial set for 5/1/2018 08:30 AM before Judge Dolly M. Gee. Pretrial Conference set for 4/18/2018 02:30 PM before Judge Dolly M. Gee. Court Smart: CS 02/28/2018. (tba) (Entered: 03/05/2018) |
| 02/28/2018 | 36 | STATEMENT OF CONSTITUTIONAL RIGHTS filed by Defendant Julian Omidi (mhe) (Entered: 03/05/2018) |
| 02/28/2018 | 37 | ADVISEMENT OF CONSTITUTIONAL AND STATUTORY RIGHTS (INITIAL APPEARANCE) filed by Defendant Julian Omidi (mhe) (Entered: 03/05/2018) |

| | | |
|---|---|---|
| 02/28/2018 | 38 | DECLARATION RE: PASSPORT filed by Defendant Julian Omidi, declaring that I am unable to locate my passport(s) or other travel document(s). If I locate any passport or other travel document issued to me, I will immediately surrender it to the U.S. Pretrial Services Agency. I will not apply for a passport or other travel document during the pendency of this case. (mhe) (Entered: 03/05/2018) |
| 02/28/2018 | 39 | REDACTED AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $750,000 by surety: Cindy Omidi for Filed by Defendant Julian Omidi (mhe) (Entered: 03/05/2018) |
| 02/28/2018 | 40 | UNREDACTED Affidavit of Surety (No Justification) filed by Defendant Julian Omidi re: Affidavit of Surety (No Justification)(CR-4) 39 (mhe) (Entered: 03/05/2018) |
| 02/28/2018 | 42 | REPORT COMMENCING CRIMINAL ACTION as to Defendant Mirali Zarrabi; defendants Year of Birth: 1962; date of arrest: 2/28/2018 (mhe) (Entered: 03/05/2018) |
| 02/28/2018 | 43 | MINUTES OF ARREST ON INDICTMENT HEARING held before Magistrate Judge Jacqueline Chooljian as to Defendant Mirali Zarrabi. Defendant states true name as charged. Attorney: Thomas Peter O'Brien for Mirali Zarrabi, Retained, present.Court orders bail set as: Mirali Zarrabi (4) $250,000 Appearance Bond, see attached for terms and conditions. Defendant remanded to the custody of the USM. RELEASE ORDER NO 38183 Court Smart: CS 2/28/18. (mhe) (Entered: 03/05/2018) |
| 02/28/2018 | 44 | STATEMENT OF CONSTITUTIONAL RIGHTS filed by Defendant Mirali Zarrabi (mhe) (Entered: 03/05/2018) |
| 02/28/2018 | 45 | ADVISEMENT OF CONSTITUTIONAL AND STATUTORY RIGHTS (INITIAL APPEARANCE) filed by Defendant Mirali Zarrabi (mhe) (Entered: 03/05/2018) |
| 02/28/2018 | 46 | DESIGNATION AND APPEARANCE OF COUNSEL; filed by Thomas Peter O'Brien appearing for Mirali Zarrabi (mhe) (Entered: 03/05/2018) |
| 02/28/2018 | 47 | MINUTES OF POST-INDICTMENT ARRAIGNMENT: held before Magistrate Judge Jacqueline Chooljian as to Defendant Mirali Zarrabi (4) Count 1-28,29-31,33-34. Defendant arraigned, states true name: As charged. Defendant entered not guilty plea to all counts as charged. Attorney: Thomas Peter O'Brien, Retained present. Case assigned to Judge Dolly M. Gee. Jury Trial set for 5/1/2018 08:30 AM before Judge Dolly M. Gee. Pretrial Conference set for 4/18/2018 02:30 PM before Judge Dolly M. Gee. Court Smart: CS 02/28/2018. (tba) (Entered: 03/05/2018) |
| 02/28/2018 | 48 | DECLARATION RE: PASSPORT filed by Defendant Mirali Zarrabi, declaring that I have been issued a passport or other travel document(s), but they are not currently in my possession. I will surrender any passport or other travel document(s) issued to me, to the U.S. Pretrial Services Agency by the deadline imposed. I will not apply for a passport or other travel document during the pendency of this case. (mhe) (Entered: 03/05/2018) |
| 02/28/2018 | 49 | REDACTED AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $250,000 by surety: Zulfisar Gregory Restan for Filed by Defendant Mirali Zarrabi (mhe) (Entered: 03/05/2018) |
| 02/28/2018 | 50 | UNREDACTED Affidavit of Surety (No Justification) filed by Defendant Mirali Zarrabi re: Affidavit of Surety (No Justification)(CR-4) 49 (mhe) (Entered: 03/05/2018) |
| 03/01/2018 | 30 | NOTICE OF APPEARANCE OR REASSIGNMENT of AUSA Kristen A Williams on behalf of Plaintiff USA. Filed by Plaintiff USA. (Williams, Kristen) (Entered: 03/01/2018) |
| 03/01/2018 | 201 | PASSPORT RECEIPT from U. S. Pretrial Services as to Defendant Julian Omidi. USA passport was received on 3/1/18. Re: Bond and Conditions (CR-1) 200 . (mhe) (Entered: |

EXHIBIT A at 018

| | | |
|---|---|---|
| | | 05/22/2018) |
| 03/01/2018 | 209 | BOND REMARK: Statement of Compliance with Local Criminal Rules 46-5 and 46-6 re Corporate Surety Bond by International Fidelity Insurance Company, Bond No. IF250K-1325 on behalf of Mejken Hernandez (CR-54) as to defendant Julian Omidi. (gk) (Entered: 05/23/2018) |
| 03/01/2018 | 210 | BOND REMARK: Statement of Compliance with Local Criminal Rules 46-5 and 46-6 re Corporate Surety Bond by International Fidelity Insurance Company, Bond No. IF500K-1177 on behalf of Mejken Hernandez (CR-54) as to defendant Julian Omidi. (gk) (Entered: 05/23/2018) |
| 03/02/2018 | 31 | NOTICE of Defendants' Criminal History filed by Plaintiff USA as to Defendant Julian Omidi, Mirali Zarrabi (Ostiller, Cathy) (Entered: 03/02/2018) |
| 03/02/2018 | 54 | PASSPORT RECEIPT from U. S. Pretrial Services as to Defendant Mirali Zarrabi. USA passport was received on 2/28/18. (mhe) (Entered: 03/06/2018) |
| 03/04/2018 | 32 | NOTICE OF APPEARANCE of attorney Kamille Dean, (Retained), appearing on behalf of Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi, filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. (Dean, Kamille) (Entered: 03/04/2018) |
| 03/05/2018 | 41 | NOTICE OF LODGING filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Attachments: # 1 Memorandum Formal Recusal Notice)(Williams, Kristen) (Entered: 03/05/2018) |
| 03/06/2018 | 51 | COMPACT DISC Order for date of proceedings 2/28/18 to 2/28/18 as to Defendant Julian Omidi Court will contact Alejandra Soto at Alejandra.soto@usdoj.gov with any questions regarding this order. Transcript portion requested: Other: 2/28/18. U.S. Government attorney. No fee required.(Ostiller, Cathy) (Entered: 03/06/2018) |
| 03/06/2018 | 52 | COMPLEX CASE MANAGEMENT ORDER by Judge Dolly M. Gee as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. The trial in this case shall commence on May 1, 2018 at 8:30 a.m. All parties and their counsel shall appear for a status conference on March 21, 2018 at 2:30 p.m. and a pretrial conference on April 18, 2018 at 2:30 p.m. (See order for details.) (kti) (Entered: 03/06/2018) |
| 03/06/2018 | 55 | STIPULATION for Disclosure of Confidential Information. filed by Plaintiff USA as to Defendant Mirali Zarrabi (Attachments: # 1 Proposed Order)(Williams, Kristen) (Entered: 03/06/2018) |
| 03/07/2018 | 56 | TRANSCRIPT ORDER as to Defendant Julian Omidi DCN number: R18A0632 for Court Smart (CS). Order for: Criminal Non Appeal.(Ostiller, Cathy) (Entered: 03/07/2018) |
| 03/07/2018 | 57 | PROTECTIVE ORDER; EXHIBIT A by Judge Dolly M. Gee as to Defendant Mirali Zarrabi, re Stipulation 55 . See document for details. (gk) (Entered: 03/07/2018) |
| 03/09/2018 | 60 | AUDIO RECORDING ORDER filed by Defendant Julian Omidi (Dean, Kamille) (Entered: 03/09/2018) |
| 03/11/2018 | 61 | EX PARTE APPLICATION for Extension of Time to File Bill of Particulars Filed by Defendant Julian Omidi. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 03/11/2018) |

| | | |
|---|---|---|
| 03/13/2018 | 62 | ORDER RE UNOPPOSED EX PARTE APPLICATION FOR EXTENSION OF TIME TO FILE BILL OF PARTICULARS by Judge Dolly M. Gee as to Defendant Julian Omidi. Upon Defendant's Unopposed Ex Parte Application 61 , IT IS HEREBY ORDERED that Julian Omidi's time to file a Bill of Particulars is hereby extended to 4/4/2018. (gk) (Entered: 03/13/2018) |
| 03/13/2018 | 63 | NOTICE OF APPEARANCE OR REASSIGNMENT of AUSA Alexander Wyman on behalf of Plaintiff USA. Filed by Plaintiff USA. (Attorney Alexander Wyman added to party USA(pty:pla))(Wyman, Alexander) (Entered: 03/13/2018) |
| 03/13/2018 | 72 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Mirali Zarrabi conditions of release: $250,000 Appearance Bond, see attached bond for terms and conditions approved by Magistrate Judge Charles F. Eick. (mhe) (Entered: 03/16/2018) |
| 03/13/2018 | 73 | REDACTED AFFIDAVIT OF SURETIES (Property) in the amount of $250,000 by surety: Zulficar Gregory Restum for Bond and Conditions (CR-1) 72 for property located at: 1231 S Alvarado St. Los Angeles, CA 90006; filed by Defendant Mirali Zarrabi. Approved by Magistrate Judge Charles F. Eick. (mhe) (Entered: 03/16/2018) |
| 03/13/2018 | 74 | UNREDACTED Affidavit of Surety (No Justification) filed by Defendant Mirali Zarrabi re: Affidavit of Surety (Property)(CR-3), 73 (mhe) (Entered: 03/16/2018) |
| 03/13/2018 | 75 | BOND REMARK: Certified Copy Short Form Deed of Trust filed by Alvarado Living LLC, a Limited Liability Company located at Los Angeles, CA 90006 as reflected on instrument number 20180213351 naming the Clerk of Court as Beneficiary therein on the property re defendant Mirali Zarrabi. (mhe) (Additional attachment(s) added on 3/16/2018: # 1 Deed, # 2 Statement of Information, # 3 Lot Book, # 4 Tax Bill) (mhe). (Entered: 03/16/2018) |
| 03/14/2018 | 64 | STIPULATION for Extension of Time to File AFFIDAVIT OF SURETY WITH JUSTIFICATION AND DEEDING OF PROPERTY FOR BOND from 03/14/2018 to 03/23/2018. filed by Defendant Julian Omidi (Attachments: # 1 Proposed Order Proposed Order)(Dean, Kamille) (Entered: 03/14/2018) |
| 03/14/2018 | 65 | STIPULATION for Extension of Time to File First Status Report from 03/20/18 to 04/04/2018., STIPULATION to Continue Status Conference from 03/21/18 to 04/04/2018 filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi (Attachments: # 1 Proposed Order Proposed Order)(Dean, Kamille) (Entered: 03/14/2018) |
| 03/14/2018 | 66 | NOTICE of Manual Filing of LODGING OF UNDER SEAL DOCUMENTS filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Williams, Kristen) (Entered: 03/14/2018) |
| 03/14/2018 | 67 | EX PARTE APPLICATION for Order for Protective Order Filed by Plaintiff USA as to Defendant Julian Omidi. (Attachments: # 1 Proposed Order) (Wyman, Alexander) (Entered: 03/14/2018) |
| 03/14/2018 | 79 | TRANSCRIPT filed as to Defendant Julian Omidi for proceedings held on 2/28/18. Court Reporter/Electronic Court Recorder: BABYKIN COURTHOUSE SERVICES, phone number (626) 963-0566. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 4/4/2018. Redacted Transcript Deadline set for 4/16/2018. Release of Transcript Restriction set for 6/12/2018.(ls) (Entered: 03/16/2018) |
| 03/14/2018 | 80 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Julian Omidi for proceedings |

| | | |
|---|---|---|
| | | 2/28/18 re Transcript 79 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ls) TEXT ONLY ENTRY (Entered: 03/16/2018) |
| 03/15/2018 | 68 | EX PARTE APPLICATION for Extension of Time to File Response/Reply as to Notice of Manual Filing (G-92) 66 , EX PARTE APPLICATION for Order for Protective Order 67 Filed by Defendant Julian Omidi. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 03/15/2018) |
| 03/15/2018 | 69 | ORDER GRANTING DEFENDANT JULIAN OMIDI'S UNOPPOSED APPLICATION 68 by Judge Dolly M. Gee as to Julian Omidi (1): GOOD CAUSE APPEARING, it is hereby ORDERED that 1. DEFENDANT JULIAN OMIDI'S UNOPPOSED APPLICATION FOR AN EXTENSION OF TIME TO RESPOND TO GOVERNMENT'S EX PARTE APPLICATIONS 66 and 67 is hereby GRANTED. 2. Defendant Julian Omidi shall have until March 16, 2018 to respond to the Governments Ex Parte Applications 66 and 67 . (kti) (Entered: 03/15/2018) |
| 03/15/2018 | 70 | ORDER RE STIPULATION TO EXTEND TIME TO FILE DEFENDANT JULIAN OMIDI'S AFFIDAVIT OF SURETY WITH JUSTIFICATION AND DEEDING OF PROPERTY FOR BOND by Judge Dolly M. Gee as to Defendant Julian Omidi. Upon Stipulation 64 , it is hereby ORDERED that the time for Julian Omidi to file an Affidavit of Surety with Justification with Full Deeding of Property is extended to 3/23/2018. The current $750,000.00 corporate surety bond shall remain in place until 3/23/2018. All other terms of the bond remain the same. (gk) (Entered: 03/16/2018) |
| 03/16/2018 | 71 | STIPULATION to Vacate *Trial Date* filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Attachments: # 1 Proposed Order)(Wyman, Alexander) (Entered: 03/16/2018) |
| 03/16/2018 | 76 | MINUTES (IN CHAMBERS) ORDER ON THE PARTIES' STIPULATION 71 by Judge Dolly M. Gee as to Defendant Mirali Zarrabi. On March 16, 2018, the Government and Defendant Mirali Zarrabi filed a stipulation seeking to vacate the trial date and continue the status conference to September 5, 2018 71 . This Court must "set the case for trial on a day certain." 18 U.S.C. § 3161(a). Section 3161(h) contemplates the exclusion of periods of delay that can be excluded in computing the time within which "the trial" must commence, not when a status conference must be held. Id. at Section 3161(h). The Court therefore rejects the stipulation as currently drafted because it does not propose a new trial date. IT IS SO ORDERED. (kti) (Entered: 03/16/2018) |
| 03/16/2018 | 77 | OPPOSITION to EX PARTE APPLICATION for Order for Protective Order 67 filed by Defendant Julian Omidi. (Dean, Kamille) (Entered: 03/16/2018) |
| 03/16/2018 | 78 | NOTICE of Manual Filing of Notice of Manual Filing for permission to file under seal filed by Plaintiff Julian Omidi as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Dean, Kamille) (Entered: 03/16/2018) |
| 03/19/2018 | 81 | STIPULATION to Continue Trial Date from May 1, 2018 to October 9, 2018 filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Attachments: # 1 Proposed Order)(Wyman, Alexander) (Entered: 03/19/2018) |
| 03/20/2018 | 82 | ORDER RE: STIPULATION TO CONTINUE STATUS CONFERENCE AND EXTEND TIME TO FILE FIRST STATUS REPORT 65 by Judge Dolly M. Gee as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. Based upon the Stipulation by the USA and all Defendants in this matter, it is hereby ORDERED: 1. The Status Conference currently set for March 21, 2018 is hereby continued and reset to April 4, 2018 at 2:30 p.m. 2. The |

EXHIBIT A at 021

| | | |
|---|---|---|
| | | time for the USAs first status report is hereby extended to April 3, 2018. IT IS SO ORDERED. (kti) (Entered: 03/20/2018) |
| 03/20/2018 | 93 | SUPERSEDING INDICTMENT HEARING held before Magistrate Judge Paul L. Abrams as to Defendant Surgery Center Management, LLC. Attorney Kamille Dean, Retained. (mhe) (Entered: 03/22/2018) |
| 03/20/2018 | 94 | ADVISEMENT OF CONSTITUTIONAL AND STATUTORY RIGHTS (INITIAL APPEARANCE) filed by Defendant Surgery Center Management, LLC (mhe) (Entered: 03/22/2018) |
| 03/20/2018 | 95 | STATEMENT OF CONSTITUTIONAL RIGHTS filed by Defendant Surgery Center Management, LLC (mhe) (Entered: 03/22/2018) |
| 03/20/2018 | 96 | DESIGNATION AND APPEARANCE OF COUNSEL; filed by Kamille Rae Dean appearing for Surgery Center Management, LLC (mhe) (Entered: 03/22/2018) |
| 03/20/2018 | 97 | MINUTES OF SUPERSEDING INDICTMENT HEARING held before Magistrate Judge Paul L. Abrams as to Defendant Independent Medical Services, Inc. Attorney Kamille Dean, Retained. (mhe) (Entered: 03/22/2018) |
| 03/20/2018 | 98 | STATEMENT OF CONSTITUTIONAL RIGHTS filed by Defendant Independent Medical Services, Inc. (mhe) (Entered: 03/22/2018) |
| 03/20/2018 | 99 | ADVISEMENT OF CONSTITUTIONAL AND STATUTORY RIGHTS (INITIAL APPEARANCE) filed by Defendant Independent Medical Services, Inc. (mhe) (Entered: 03/22/2018) |
| 03/20/2018 | 100 | DESIGNATION AND APPEARANCE OF COUNSEL; filed by Kamille Rae Dean appearing for Independent Medical Services, Inc. (mhe) (Entered: 03/22/2018) |
| 03/20/2018 | 101 | MINUTES OF POST-INDICTMENT ARRAIGNMENT: held before Magistrate Judge Paul L. Abrams as to Defendant Independent Medical Services, Inc. (2) Count 1-16,1s-28s,17-19,23,24-25,29s-31s,35s,36s-37s. Defendant arraigned, states true name: As charged. Defendant entered not guilty plea to all counts as charged. Attorney: Kamille Rae Dean, Retained present. Case assigned to Judge Dolly M. Gee. Jury Trial set for 5/22/2018 08:30 AM before Judge Dolly M. Gee. Pretrial Conference set for 5/9/2018 02:30 PM before Judge Dolly M. Gee. Court Smart: CS 03/20/2018. (tba) (Entered: 03/23/2018) |
| 03/20/2018 | 103 | MINUTES OF POST-INDICTMENT ARRAIGNMENT: held before Magistrate Judge Paul L. Abrams as to Defendant Surgery Center Management, LLC (3) Count 1-16,1s-28s,17-19,23,29s-31s,35s. Defendant arraigned, states true name: As charged. Defendant entered not guilty plea to all counts as charged. Attorney: Kamille Rae Dean, Retained present. Case assigned to Judge Dolly M. Gee. Jury Trial set for 5/22/2018 08:30 AM before Judge Dolly M. Gee. Pretrial Conference set for 5/9/2018 02:30 PM before Judge Dolly M. Gee. Court Smart: CS 03/20/2018. (tba) (Entered: 03/23/2018) |
| 03/21/2018 | 83 | Second STIPULATION for Extension of Time to File AFFIDAVIT OF SURETY WITH JUSTIFICATION AND DEEDING OF PROPERTY FOR BOND from 3/23/2018 to 3/30/2018. filed by Defendant Julian Omidi (Attachments: # 1 Proposed Order Proposed Order)(Dean, Kamille) (Entered: 03/21/2018) |
| 03/22/2018 | 84 | SEALED DOCUMENT- SEALED DOCUMENT 1. (iv) (Entered: 03/22/2018) |
| 03/22/2018 | 85 | SEALED DOCUMENT- SEALED DOCUMENT 2. (iv) (Entered: 03/22/2018) |
| 03/22/2018 | 86 | SEALED DOCUMENT- SEALED DOCUMENT 3. (iv) (Entered: 03/22/2018) |
| 03/22/2018 | 87 | SEALED DOCUMENT- SEALED DOCUMENT 4. (iv) (Entered: 03/22/2018) |

EXHIBIT A at 022

| | | |
|---|---|---|
| 03/22/2018 | 88 | SEALED DOCUMENT- DEFENDANT JULIAN OMIDI'S UNOPPOSED APPLICATION TO FILE UNDER SEAL. (iv) (Entered: 03/22/2018) |
| 03/22/2018 | 89 | ORDER GRANTING DEFENDANT JULIAN OMIDI'S UNOPPOSED APPLICATION TO FILE UNDER SEAL 78 by Judge Dolly M. Gee. GOOD CAUSE APPEARING, it is hereby ORDERED that Defendant Julian Omidi's Unopposed Application to file under seal his response to the Government's Ex Parte Application for Order Allowing Disclosure of Grand Jury Testimony is GRANTED. The Application and response shall be filed under seal and kept under seal until further order of the Court. (iv) (Entered: 03/22/2018) |
| 03/22/2018 | 90 | SEALED DOCUMENT- DEFENDANT JULIAN OMIDI'S RESPONSE TO GOVERNMENT'S EX PARTE APPLICATION FOR AN ORDER ALLOWING DISCLOSURE OF GRAND JURY TESTIMONY AND REFERENCES TO GRAND JURY SUBPOENAS. (iv) (Entered: 03/22/2018) |
| 03/22/2018 | 91 | PROTECTIVE ORDER by Judge Dolly M. Gee. The Court has read and considered the government's Ex Parte Application for a Protective Order 67 , filed on March 14, 2018. SEE ORDER FOR DETAILS. (iv) (Entered: 03/22/2018) |
| 03/22/2018 | 92 | ORDER CONTINUING TRIAL DATE AND FINDINGS REGARDING EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT 81 by Judge Dolly M. Gee as to Defendant Julian Omidi, Mirali Zarrabi. The trial date in this matter is continued from May 1, 2018 to October 9, 2018 at 8:30 a.m. The pretrial conference is continued from April 18, 2018 to September 5, 2018 at 2:30 p.m. (iv) (Entered: 03/22/2018) |
| 03/22/2018 | 102 | ORDER RE: STIPULATION TO EXTEND TIME TO FILE DEFENDANT JULIAN OMIDI'S AFFIDAVIT OF SURETY WITH JUSTIFICATION AND DEEDING OF PROPERTY FOR BOND by Judge Dolly M. Gee as to Defendant Julian Omidi. Upon Stipulation 83 , it is hereby ORDERED that the time for Julian Omidi to have submitted on his behalf the Affidavit of Surety with Justification with Full Deeding of Property is extended to 3/30/2018. The current $750,000.00 corporate surety bond shall remain in place until 3/30/2018. All other terms of the bond remain the same. (gk) (Entered: 03/23/2018) |
| 03/28/2018 | 104 | EX PARTE APPLICATION for Order for Protective Order Filed by Plaintiff USA as to Defendant Independent Medical Services, Inc., Surgery Center Management, LLC. (Attachments: # 1 Proposed Order) (Wyman, Alexander) (Entered: 03/28/2018) |
| 03/28/2018 | 105 | EX PARTE APPLICATION to Continue Trial Date from May 22, 2018 to October 9, 2018. Filed by Plaintiff USA as to Defendant Independent Medical Services, Inc., Surgery Center Management, LLC. (Attachments: # 1 Proposed Order) (Wyman, Alexander) (Entered: 03/28/2018) |
| 03/29/2018 | 106 | Second STIPULATION for Extension of Time to File AFFIDAVIT OF SURETY WITH JUSTIFICATION AND DEEDING OF PROPERTY FOR BOND from 03/30/2018 to 04/30/2018. filed by Defendant Julian Omidi (Attachments: # 1 Proposed Order Proposed Order)(Dean, Kamille) (Entered: 03/29/2018) |
| 03/29/2018 | 108 | ORDER RE STIPULATION TO EXTEND TIME TO FILE DEFENDANT JULIAN OMIDI'S AFFIDAVIT OF SURETY WITH JUSTIFICATION AND DEEDING OF PROPERTY FOR BOND by Judge Dolly M. Gee as to Defendant Julian Omidi. Upon Stipulation 106 , it is hereby ORDERED that the time for Julian Omidi to have submitted on his behalf the Affidavit of Surety with Justification with Full Deeding of Property is extended until 4/30/2018. The current $750,000.00 corporate surety bond shall remain in |

EXHIBIT A at 023

| | | |
|---|---|---|
| | | place until 4/30/2018. All other terms of the bond remain the same. (gk) (Entered: 03/30/2018) |
| 03/30/2018 | 107 | NOTICE of Manual Filing of Under Seal Document filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Wyman, Alexander) (Entered: 03/30/2018) |
| 03/31/2018 | 109 | TRANSCRIPT ORDER as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi for Court Smart (CS). Order for: Criminal Non Appeal. Court will contact Kamille Dean at kamille@kamilledean.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Dean, Kamille) (Entered: 03/31/2018) |
| 04/02/2018 | 110 | Second STIPULATION for Hearing as to Status Conference , Second STIPULATION for Extension of Time to File USA Status Report and Motion for Bill of Particulars from 04/03/18 and 04/04/2018 to 04/10/2018 and 04/18/2018. filed by Defendant Julian Omidi (Attachments: # 1 Proposed Order Proposed Order)(Dean, Kamille) (Entered: 04/02/2018) |
| 04/03/2018 | 111 | EX PARTE APPLICATION for Order for Disclosure of Tax Returns and Return Information and for Protective Order Filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. (Attachments: # 1 Exhibit, # 2 Proposed Order) (Wyman, Alexander) (Entered: 04/03/2018) |
| 04/03/2018 | 112 | ORDER RE STIPULATION TO CONTINUE STATUS CONFERENCE AND EXTEND TIME TO FILE FIRST STATUS REPORT AND MOTION FOR BILL OF PARTICULARS by Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. Upon Stipulation 110 , it is hereby ORDERED that the Status Conference is hereby continued to 4/18/2018 02:30 PM before Judge Dolly M. Gee. The time for the USA's first status report is hereby extended to 4/10/2018. Any Motion for Bill of Particulars is due on or before 4/18/2018. (gk) (Entered: 04/03/2018) |
| 04/03/2018 | 113 | [STRICKEN PURSUANT TO COURT ORDER 133 ] Notice of Appearance or Withdrawal of Counsel: for attorney Kamille Rae Dean counsel for Defendants Independent Medical Services, Inc., Surgery Center Management, LLC. Adding George Paukert as counsel of record for Surgery Center Management and Independent Medical Services for the reason indicated in the G-123 Notice. Filed by Defendant Surgery Center Management and Independent Medical Services. (Dean, Kamille) Modified on 4/10/2018 (kti). (Entered: 04/03/2018) |
| 04/03/2018 | 114 | [STRICKEN PURSUANT TO COURT ORDER 133 ] Notice of Appearance or Withdrawal of Counsel: for attorney Kamille Rae Dean counsel for Defendants Independent Medical Services, Inc., Surgery Center Management, LLC. Kamille Dean is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant Surgery Center Management and Independent Medical Services. (Dean, Kamille) Modified on 4/10/2018 (kti). (Entered: 04/03/2018) |
| 04/03/2018 | 115 | PROTECTIVE ORDER by Judge Dolly M. Gee as to Defendants Independent Medical Services, Inc., Surgery Center Management, LLC, re the Government's Ex Parte Application 104 . See document for details. (gk) (Entered: 04/04/2018) |
| 04/03/2018 | 116 | ORDER CONTINUING TRIAL DATE AND FINDINGS REGARDING EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT by Judge |

EXHIBIT A at 024

| | | |
|---|---|---|
| | | Dolly M. Gee as to Defendants Independent Medical Services, Inc., Surgery Center Management, LLC. Upon the Government's Ex Parte Application 105 , Jury Trial is continued to 10/9/2018 08:30 AM before Judge Dolly M. Gee. Pretrial Conference is continued to 9/5/2018 02:30 PM before Judge Dolly M. Gee. Initial Status Conference set for 4/18/2018 02:30 PM before Judge Dolly M. Gee. (gk) (Entered: 04/04/2018) |
| 04/03/2018 | 119 | SEALED DOCUMENT - GOVERNMENT'S EX PARTE APPLICATION for Order Sealing Document; Declaration of Alexander C. K. Wyman. (gk) (Entered: 04/05/2018) |
| 04/03/2018 | 120 | SEALED DOCUMENT - ORDER SEALING DOCUMENT. (gk) (Entered: 04/05/2018) |
| 04/03/2018 | 121 | SEALED DOCUMENT - GOVERNMENT'S REQUEST for Inquiry into Potential Conflicts of Interest Regarding Representation of Defendants Omidi, Independent Medical Services, Inc., and Surgery Center Management, LLC. (gk) (Entered: 04/05/2018) |
| 04/03/2018 | 123 | TRANSCRIPT filed as to Defendant Independent Medical Services, Inc., Surgery Center Management, LLC for proceedings held on 3/20/18. Court Reporter/Electronic Court Recorder: BABYKIN COURTHOUSE SERVICES, phone number (626) 963-0566. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 4/24/2018. Redacted Transcript Deadline set for 5/4/2018. Release of Transcript Restriction set for 7/2/2018.(ls) (Entered: 04/05/2018) |
| 04/03/2018 | 124 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Independent Medical Services, Inc., Surgery Center Management, LLC for proceedings 3/20/18 re Transcript 123 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ls) TEXT ONLY ENTRY (Entered: 04/05/2018) |
| 04/04/2018 | 117 | NOTICE of Manual Filing of Notice of Manual Filing for permission to file under seal filed by Defendant Julian Omidi (Dean, Kamille) (Entered: 04/04/2018) |
| 04/04/2018 | 118 | EX PARTE APPLICATION for Order for filing under seal Julian Omidi's Opposition (along with Exhibits) to USA Ex Parte Motion (Dkt. 111) Filed by Defendant Julian Omidi. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 04/04/2018) |
| 04/05/2018 | 122 | EX PARTE APPLICATION for Leave to File Reply Brief Re Ex Parte Application for Tax Protective Order. Filed by Plaintiff USA as to Defendant Julian Omidi. (Attachments: # 1 Proposed Order) (Williams, Kristen) (Entered: 04/05/2018) |
| 04/05/2018 | 125 | OPPOSITION to EX PARTE APPLICATION for Leave to File Reply Brief Re Ex Parte Application for Tax Protective Order. 122 filed by Defendant Julian Omidi. (Dean, Kamille) (Entered: 04/06/2018) |
| 04/06/2018 | 126 | MINUTES (IN CHAMBERS) ORDER RE DEFENDANT JULIAN OMIDI'S EX PARTE APPLICATION TO FILE UNDER SEAL 118 by Judge Dolly M. Gee as to Julian Omidi (1): Accordingly, IT IS ORDERED that Defendant's ex parte application to file his opposition under seal is DENIED without prejudice to Defendant's refiling of a sealing application properly addressing the Kamakana factors and explaining why he is not able to make his arguments without attaching the documents that he seeks to seal. Defendant shall refile such ex parte application or opposition to the Government's Application no later than April 9, 2018. (See order for details.) (kti) (Entered: 04/06/2018) |
| 04/09/2018 | 127 | REQUEST for Leave to File DEFENDANT JULIAN OMIDI'S REQUEST TO |

EXHIBIT A at 025

| | | |
|---|---|---|
| | | RESPOND TO THE GOVERNMENTS REQUEST FOR INQUIRY (DKT. 121); NOTICE OF FALSE DECLARATION OF AUSA ALEX C.K. WYMAN. Filed by Defendant Julian Omidi. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 04/09/2018) |
| 04/09/2018 | 128 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice of Appearance or Withdrawal of Counsel (G-123), 114 . The following error(s) was/were found: Motion to Withdraw or Substitution of Attorney must be filed. There are no orders relieving this attorney as counsel of record. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lt) (lt). (Entered: 04/09/2018) |
| 04/09/2018 | 129 | NOTICE OF CLERICAL ERROR, as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC: Due to clerical error Re: Deficiency in Electronically Filed Documents (G-112A) - optional html form,, 128 NEF's were not sent to all parties. (lt) (Entered: 04/09/2018) |
| 04/09/2018 | 130 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice of Appearance or Withdrawal of Counsel (G-123), 114 . The following error(s) was/were found: Motion to Withdraw or Substitution of Attorney must be filed. There are no orders relieving this attorney as counsel of record. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lt) (Entered: 04/09/2018) |
| 04/09/2018 | 131 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice of Appearance or Withdrawal of Counsel (G-123), 113 . The following error(s) was/were found: Substitution of Attorney or Association of Counsel must be filed. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lt) (Entered: 04/09/2018) |
| 04/09/2018 | 132 | MEMORANDUM in Opposition to EX PARTE APPLICATION for Order for Disclosure of Tax Returns and Return Information and for Protective Order 111 filed by Defendant Julian Omidi. (Dean, Kamille) (Entered: 04/09/2018) |
| 04/10/2018 | 133 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS by Judge Dolly M. Gee as to defendants (2) Independent Medical Services, Inc. and (3) Surgery Center Management, LLC. In accordance with the Notice to Filer Of Deficiencies In Electronically Filed Documents REGARDING Notices of Appearance or Withdrawal of Counsel 113 114 . The documents are hereby STRICKEN. Counsel shall e-file the appropriate Request for Approval of Substitution or Withdrawal of Counsel (form G-01). (kti) (Entered: 04/10/2018) |
| 04/10/2018 | 134 | ORDER GRANTING LEAVE FOR GOVERNMENT TO FILE REPLY BRIEF RE: EX PARTE APPLICATION FOR (1) ORDER AUTHORIZING DISCLOSURE OF TAX RETURNS AND RETURN INFORMATION AND (2) PROTECTIVE ORDER 122 by Judge Dolly M. Gee as to Julian Omidi. The government may file a reply brief in support of its ex parte application [Doc. # 111] on or before April 12, 2018. (lom) (Entered: 04/10/2018) |
| 04/10/2018 | 135 | ORDER GRANTING DEFENDANT JULIAN OMIDI'S REQUEST TO RESPOND TO |

EXHIBIT A at 026

| | | |
|---|---|---|
| | | THE GOVERNMENT'S REQUEST FOR INQUIRY 127 by Judge Dolly M. Gee as to Julian Omidi. Defendant Julian Omidi's Request to Respond to the government's Request for Inquiry [Doc. # 121] is hereby GRANTED. The response shall be filed by April 17, 2018. (lom) (Entered: 04/10/2018) |
| 04/10/2018 | 136 | NOTICE of Manual Filing of IN CAMERA SUPPLEMENT TO GOVERNMENT'S FIRST STATUS REPORT filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Williams, Kristen) (Entered: 04/10/2018) |
| 04/10/2018 | 137 | STATUS REPORT filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Attachments: # 1 Exhibit 1-5 (Summary Charts), # 2 Exhibit 6)(Williams, Kristen) (Entered: 04/10/2018) |
| 04/11/2018 | 138 | DESIGNATION AND APPEARANCE OF COUNSEL filed by Defendant Julian Omidi (Diamond, Roger) (Entered: 04/11/2018) |
| 04/12/2018 | 139 | RESPONSE in Support of EX PARTE APPLICATION for Order for Disclosure of Tax Returns and Return Information and for Protective Order 111 filed by Plaintiff USA as to Defendant all defendants. (Williams, Kristen) (Entered: 04/12/2018) |
| 04/13/2018 | 140 | NOTICE of Manual Filing of Notice of Manual Filing for permission to file under seal unredacted memorandum filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Dean, Kamille) (Entered: 04/13/2018) |
| 04/13/2018 | 141 | NOTICE OF MOTION AND MOTION for Order to Show Cause as to WHY GOVERNMENTS COUNSEL SHOULD NOT BE SANCTIONED FOR RULE 6(E) VIOLATION; REQUEST FOR ORDER TO COMPEL DISCOVERY PENDING AN EVIDENTIARY HEARING Filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. Motion set for hearing on 5/16/2018 at 02:30 PM before Judge Dolly M. Gee. (Attachments: # 1 Exhibit Exhibit 1 to MotionSanctionsRule6(e)(111) - REDACTED, # 2 Exhibit Exhibit 2 to MotionSanctionsRule6(e)(111), # 3 Exhibit Exhibit 3 to MotionSanctionsRule6(e)(111)) (Dean, Kamille) (Entered: 04/13/2018) |
| 04/13/2018 | 142 | EX PARTE APPLICATION for Order for permission to file unredacted memorandum under seal Filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 04/13/2018) |
| 04/13/2018 | 143 | NOTICE of Appearance and Designation of Counsel filed by Defendant Independent Medical Services, Inc. (Paukert, George) (Entered: 04/13/2018) |
| 04/13/2018 | 144 | NOTICE of Appearance and Designation of Counsel filed by Defendant Surgery Center Management, LLC (Paukert, George) (Entered: 04/13/2018) |
| 04/16/2018 | 145 | NOTICE OF MOTION AND MOTION for Sanctions against TRACY L. WILKISON, LAWRENCE MIDDLETON, KRISTEN A. WILLIAMS, CATHY J. OSTILLER, ALEXANDER C.K. WYMAN Filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. Motion set for hearing on 5/16/2018 at 02:30 PM before Judge Dolly M. Gee. (Dean, Kamille) (Entered: 04/16/2018) |

EXHIBIT A at 027

| | | |
|---|---|---|
| 04/16/2018 | 146 | CRIMINAL MOTION AND TRIAL ORDER by Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. Pretrial Conference set for 9/5/2018 at 2:30 PM. Jury Trial set for 10/9/2018 at 8:30 AM. (gk) (Entered: 04/16/2018) |
| 04/16/2018 | 147 | DEFENDANTS OBJECTION TO GOVERNMENTS REPLY (DKT. 139) RE EX PARTE APPLICATION FOR ORDER AUTHORIZING DISCLOSURE OF TAX RETURNS AND RETURN INFORMATION re EX PARTE APPLICATION for Order for Disclosure of Tax Returns and Return Information and for Protective Order 111 filed by Defendant JULIAN OMIDI, SURGERY CENTER MANAGEMENT LLC, INDEPENDENT MEDICAL SERVICES INC. (Dean, Kamille) (Entered: 04/16/2018) |
| 04/16/2018 | 148 | EXHIBIT 1 filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi RE: Motion Related Document, 147 in support of DEFENDANTS REQUEST FOR LEAVE TO FILE SUR-REPLY TO GOVERNMENTS REPLY. (Dean, Kamille) (Entered: 04/16/2018) |
| 04/16/2018 | 149 | REQUEST for Leave to File SUR-REPLY TO GOVERNMENTS REPLY. Filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 04/16/2018) |
| 04/16/2018 | 150 | NOTICE of Joinder filed by Defendant Independent Medical Services, Inc., Surgery Center Management, LLC *of Julian Omidis Dkt 125 and Dkt 132 in Opposition to USA Ex Parte Application FOR PROTECTIVE TAX ORDER (RELEASE AND OBTAINING OF DEFENDANTS TAX RETURNS)* (Paukert, George) (Entered: 04/16/2018) |
| 04/17/2018 | 151 | NOTICE OF MOTION AND MOTION to Withdraw as Attorney by Kamille Rae Dean, NOTICE OF MOTION AND MOTION to Clarify as to Arraignment - Post Indictment,, 101 , Arraignment - Post Indictment,, 103 , Arrest on Indictment - Initial Appearance 93 , Arrest on Indictment - Initial Appearance 97 Filed by Defendant Independent Medical Services, Inc., Surgery Center Management, LLC. (Attachments: # 1 Exhibit Exhibit A, # 2 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 04/17/2018) |
| 04/17/2018 | 152 | DEFENDANT JULIAN OMIDI'S MEMORANDUM RE: ABSENCE OF CONFLICTS REGARDING ATTORNEY KAMILLE DEAN IN OPPOSITION TO GOVERNMENTS REQUEST FOR INQUIRY (Dkt 121) re REQUEST for Order for 121 filed by Defendant JULIAN OMIDI. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Dean, Kamille) (Entered: 04/17/2018) |
| 04/17/2018 | 153 | DEFENDANTS INDEPENDENT MEDICAL SERVICES AND SURGERY CENTER MANAGEMENTS MEMORANDUM RE: ABSENCE OF CONFLICTS REGARDING ATTORNEY MAUREEN JAROSCAK AND BRIAN OXMAN IN OPPOSITION TO GOVERNMENTS REQUEST FOR INQUIRY (Dkt 121) re REQUEST for Order for 121 filed by Defendant SURGERY CENTER MANAGEMENT LLC AND INDEPENDENT MEDICAL SERVICES INC. (Paukert, George) (Entered: 04/17/2018) |
| 04/17/2018 | 154 | DEFENDANT JULIAN OMIDI'S MEMORANDUM RE: ABSENCE OF CONFLICTS REGARDING ATTORNEY KAMILLE DEAN IN OPPOSITION TO GOVERNMENTS REQUEST FOR INQUIRY (Dkt 121) re REQUEST for Order for 121 filed by Defendant JULIAN OMIDI. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Dean, Kamille) (Entered: 04/17/2018) |
| 04/17/2018 | 155 | NOTICE of Errata filed by Plaintiff Julian Omidi as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi |

EXHIBIT A at 028

| | | |
|---|---|---|
| | | RE: Motion Related Document, 152 . (Dean, Kamille) (Entered: 04/17/2018) |
| 04/18/2018 | 156 | ORDER RE KAMILLE RAE DEAN'S MOTION TO BE RELIEVED AS COUNSEL TO INDEPENDENT MEDICAL SERVICES, INC. AND SURGERY CENTER MANAGEMENT, LLC 151 by Judge Dolly M. Gee as to Independent Medical Services, Inc. (2) and Surgery Center Management, LLC (3). Until Ms. Dean makes the proper showing, her motion to be relieved as counsel is DENIED without prejudice to the filing of a substitution of counsel form, which includes her clients' representatives signatures, or a properly supported motion. The request to clarify or correct the March 20, 2018 criminal minutes is DENIED. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 04/18/2018) |
| 04/18/2018 | 157 | ORDER RE DEFENDANTS' REQUEST FOR LEAVE TO FILE SUR-REPLY TO GOVERNMENTS REPLY (DKT. 139) RE EX PARTE APPLICATION FOR ORDER AUTHORIZING DISCLOSURE OF TAX RETURNS AND RETURN INFORMATION 149 by Judge Dolly M. Gee to Julian Omidi (1), Independent Medical Services, Inc. (2), Surgery Center Management, LLC (3), and Mirali Zarrabi (4). IT IS HEREBY ORDERED that Defendants' Request for Leave to File Sur-Reply To Government's Reply 139 Re: Ex Parte Application for Order Authorizing Disclosure of Tax Returns and Return Information, is DENIED. (kti) (Entered: 04/18/2018) |
| 04/18/2018 | 158 | (1) ORDER AUTHORIZING DISCLOSURE OF TAX RETURNS AND RETURN INFORMATION AND (2) PROTECTIVE ORDER 111 by Judge Dolly M. Gee: as to Julian Omidi (1), Independent Medical Services, Inc. (2), Surgery Center Management, LLC (3), and Mirali Zarrabi (4). (See order for details.) (kti) (Entered: 04/18/2018) |
| 04/18/2018 | 160 | ORDER ON DEFENDANTS' EX PARTE APPLICATION FOR ORDER SEALING THE UNREDACTED VERSION OF DEFENDANTS' MOTION by Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. IT IS HEREBY ORDERED that Defendants' an ex parte application to file the unredacted version of Defendants' Notice of Motion and Motion for an Order to Show Cause Why Government's Counsel Should Not Be Sanctioned for Rule 6(E) Violation; Request for Order to Compel Discovery Pending an Evidentiary Hearing, Under Seal 142 is GRANTED. Defendants' Unredacted Motion shall be filed under seal and remain under seal, until further notice of the Court. (gk) (Entered: 04/19/2018) |
| 04/18/2018 | 161 | SEALED DOCUMENT - UNREDACTED VERSION DEFENDANTS' NOTICE OF MOTION AND MOTION for an Order to Show Cause Why Government's Counsel Should Not Be Sanctioned for Rule 6(E) Violation; REQUEST for Order to Compel Discovery Pending an Evidentiary Hearing. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (gk) (Entered: 04/19/2018) |
| 04/18/2018 | 168 | MINUTES OF Status Conference held before Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. The Court GRANTS Defendant Omidis oral request to extend the deadline to file a Motion for Bill of Particulars to 4/25/2018. The Court defers ruling on whether a Special Master should be appointed to oversee discovery disputes in this matter. The Court GRANTS leave for the Government to file a consolidated opposition to Defendants' motions 141 , 145 by 4/23/2018. The Court sets the second Status Conference on 6/13/2018 10:00 AM before Judge Dolly M. Gee, at which time the Court may conduct an inquiry regarding actual or potential conflicts of interest. The second status report is due by 6/6/2018. AS TO DEFENDANT OMIDI: Ms. Dean shall e-file a notice of association as to Mr. Diamond FORTHWITH. If she did not intend to designate herself as counsel of record for Defendant Omidi, Maureen Jaroscak shall e-file a substitution of attorney form (G-01) withdrawing her representation FORTHWITH. Mr. |

EXHIBIT A at 029

| | | |
|---|---|---|
| | | Diamond orally consented to electronic service on CM/ECF. The Clerk's Office shall on add his email, rogdiamond@aol.com, for electronic service in this case ONLY. The Court grants leave for Mr. Diamond to submit his mandatory chambers copies within two days after filing as to this case ONLY. AS TO DEFENDANTS INDEPENDENT MEDICAL SERVICES, INC. AND SURGERY CENTER MANAGEMENT, LLC: Ms. Dean shall e-file a substitution of attorney form (G-01) withdrawing her representation FORTHWITH. Court Reporter: Anne Kielwasser. (gk) (Entered: 04/24/2018) |
| 04/20/2018 | 162 | REQUEST to Withdraw as Attorney *for Surgery Center Management* by Kamille Rae Dean Filed by Defendant Surgery Center Management, LLC. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 04/20/2018) |
| 04/20/2018 | 163 | REQUEST to Withdraw as Attorney *for Independent Medical Services* by Kamille Rae Dean Filed by Defendant Independent Medical Services, Inc.. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 04/20/2018) |
| 04/21/2018 | 164 | TRANSCRIPT ORDER as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi for Court Smart (CS). Order for: Criminal Non Appeal. Court will contact Kamille Dean at kamille@kamilledean.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Dean, Kamille) (Entered: 04/21/2018) |
| 04/23/2018 | 165 | OPPOSITION to NOTICE OF MOTION AND MOTION for Order to Show Cause as to WHY GOVERNMENTS COUNSEL SHOULD NOT BE SANCTIONED FOR RULE 6(E) VIOLATION; REQUEST FOR ORDER TO COMPEL DISCOVERY PENDING AN EVIDENTIARY HEARING 141 , NOTICE OF MOTION AND MOTION for Sanctions against TRACY L. WILKISON, LAWRENCE MIDDLETON, KRISTEN A. WILLIAMS, CATHY J. OSTILLER, ALEXANDER C.K. WYMAN 145 filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC and Mirali Zarrabi, M.D.. (Wyman, Alexander) (Entered: 04/23/2018) |
| 04/23/2018 | 166 | ORDER by Judge Dolly M. Gee as to Defendant Surgery Center Management, LLC, Granting REQUEST for Approval of Substitution of Attorney George Paukert for Surgery Center Management, LLC in place of Attorney Kamille Dean 162 . (gk) (Entered: 04/24/2018) |
| 04/23/2018 | 167 | ORDER by Judge Dolly M. Gee as to Defendant Independent Medical Services, Inc., Granting REQUEST for Approval of Substitution of Attorney George Paukert for Independent Medical Services, Inc. in place of Attorney Kamille Dean 163 . (gk) (Entered: 04/24/2018) |
| 04/24/2018 | 169 | NOTICE of Association of Counsel associating attorney Roger Diamond on behalf of Defendant Julian Omidi. Filed by Defendant Julian Omidi (Dean, Kamille) (Entered: 04/24/2018) |
| 04/25/2018 | 170 | RESPONSE TO 4-10-18 GOVERNMENT STATUS REPORT (DKT. 137) re NOTICE OF MOTION AND MOTION for Order to Show Cause as to WHY GOVERNMENTS COUNSEL SHOULD NOT BE SANCTIONED FOR RULE 6(E) VIOLATION; REQUEST FOR ORDER TO COMPEL DISCOVERY PENDING AN EVIDENTIARY HEARING 141 filed by Defendant JULIAN OMIDI, SURGERY CENTER MANAGEMENT LLC, INDEPENDENT MEDICAL SERVICES INC. (Attachments: # 1 Exhibit Exhibit 1 - March 29, 2018 Complaint Letter to Government)(Dean, Kamille) (Entered: 04/25/2018) |
| 04/25/2018 | 171 | REQUEST to Withdraw as Attorney by Maureen Jaroscak Filed by Defendant Julian |

EXHIBIT A at 030

| | | |
|---|---|---|
| | | Omidi. (Attachments: # 1 Proposed Order) (Jaroscak, Maureen) (Entered: 04/25/2018) |
| 04/25/2018 | 172 | NOTICE OF MOTION AND MOTION for Bill of Particulars Filed by Plaintiff Julian Omidi as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. Motion set for hearing on 5/23/2018 at 02:00 PM before Judge Dolly M. Gee. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 04/25/2018) |
| 04/26/2018 | 173 | ORDER by Judge Dolly M. Gee as to Defendant Julian Omidi, Granting Request for Approval of Substitution of Attorney Kamille Dean for Julian Omidi in place of Attorney Maureen Jaroscak 171 . (gk) (Entered: 04/26/2018) |
| 04/26/2018 | 174 | MINUTES (IN CHAMBERS) ORDER RE DEFENDANTS' RESPONSE TO GOVERNMENT'S FIRST STATUS REPORT 170 by Judge Dolly M. Gee as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, and Mirali Zarrabi. Based on the foregoing, IT IS ORDERED as follows: 1. Defendants' request for disclosure of the Governments in camera supplement to the First Status Report is DENIED; 2. Defendants' request for a "solution" to the Government's production of discovery is DENIED. For any discovery dispute, counsel shall meet and confer in an attempt to resolve it. If resolution is not achieved, a joint statement shall be filed stating each party's position as to each dispute and why it is or is not material to the defense; and 3. Defendants' request for a hearing is DENIED. (See order for details.) (kti) (Entered: 04/26/2018) |
| 04/27/2018 | 175 | STIPULATION for Extension of Time to File AFFIDAVIT OF SURETY WITH JUSTIFICATION AND DEEDING OF PROPERTY FOR BOND from 4/30/2018 to 5/16/2018. filed by Defendant Julian Omidi (Attachments: # 1 Proposed Order Proposed Order)(Dean, Kamille) (Entered: 04/27/2018) |
| 04/30/2018 | 176 | ORDER RE STIPULATION TO EXTEND TIME TO FILE DEFENDANT JULIAN OMIDI'S AFFIDAVIT OF SURETY WITH JUSTIFICATION AND DEEDING OF PROPERTY FOR BOND by Judge Dolly M. Gee as to Defendant Julian Omidi. Upon Stipulation 175 , IT IS HEREBY ORDERED that good cause exists to extend the time for Julian Omidi to have submitted on his behalf the Affidavit of Surety with Justification with Full Deeding of Property until 5/16/2018. The current $750,000.00 corporate surety bond shall remain in place until 5/16/2018. All other terms of the bond remain the same. (gk) (Entered: 05/01/2018) |
| 05/01/2018 | 177 | TRANSCRIPT filed as to Defendant Julian Omidi for proceedings held on 4/18/18 @ 2pm. Court Reporter/Electronic Court Recorder: anne kielwasser, phone number AKtranscripts.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 5/22/2018. Redacted Transcript Deadline set for 6/1/2018. Release of Transcript Restriction set for 7/30/2018.(Kielwasser, Anne) (Entered: 05/01/2018) |
| 05/01/2018 | 178 | NOTICE OF FILING TRANSCRIPT filed as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi for proceedings 4/18/18 re Transcript 177 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Kielwasser, Anne) TEXT ONLY ENTRY (Entered: 05/01/2018) |
| 05/02/2018 | 179 | OPPOSITION to NOTICE OF MOTION AND MOTION for Bill of Particulars 172 filed by Plaintiff USA as to Defendant Julian Omidi. (Wyman, Alexander) (Entered: 05/02/2018) |
| 05/02/2018 | 180 | REPLY IN SUPPORT OF NOTICE OF MOTION AND MOTION for Order to Show |

| | | |
|---|---|---|
| | | Cause as to WHY GOVERNMENTS COUNSEL SHOULD NOT BE SANCTIONED FOR RULE 6(E) VIOLATION; REQUEST FOR ORDER TO COMPEL DISCOVERY PENDING AN EVIDENTIARY HEARING 141 filed by Defendant JULIAN OMIDI, SURGERY CENTER MANAGEMENT LLC, INDEPENDENT MEDICAL SERVICES INC. (Dean, Kamille) (Entered: 05/02/2018) |
| 05/02/2018 | 181 | REPLY IN SUPPORT OF NOTICE OF MOTION AND MOTION for Sanctions against TRACY L. WILKISON, LAWRENCE MIDDLETON, KRISTEN A. WILLIAMS, CATHY J. OSTILLER, ALEXANDER C.K. WYMAN 145 filed by Defendant JULIAN OMIDI, SURGERY CENTER MANAGEMENT LLC, INDEPENDENT MEDICAL SERVICES INC. (Dean, Kamille) (Entered: 05/02/2018) |
| 05/07/2018 | 182 | NOTICE OF CLERICAL ERROR, as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi: Due to clerical error Re: Transcript (CR),, 177 (Kielwasser, Anne) (Entered: 05/07/2018) |
| 05/07/2018 | 183 | TRANSCRIPT filed as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi for proceedings held on 4/18/18 @ 2pm. Court Reporter/Electronic Court Recorder: Anne Kielwasser, phone number AKtranscripts.com. Tape Number: anne.kielwasser@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 5/29/2018. Redacted Transcript Deadline set for 6/7/2018. Release of Transcript Restriction set for 8/6/2018.(Kielwasser, Anne) (Entered: 05/07/2018) |
| 05/07/2018 | 184 | NOTICE of ASSERTION OF PRIVILEGES AND NOTICE OF INTENT TO PRESENT PRIVILEGE ISSUES AT THE JUNE 13, 2018 INQUIRY HEARING filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Dean, Kamille) (Entered: 05/07/2018) |
| 05/09/2018 | 185 | NOTICE of Manual Filing of LODGING OF UNDER SEALING DOCUMENTS: EX PARTE APPLICATION, [PROPOSED] ORDER AND UNDER SEAL DOCUMENT filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Williams, Kristen) (Entered: 05/09/2018) |
| 05/09/2018 | 186 | REPLY IN SUPPORT OF NOTICE OF MOTION AND MOTION for Bill of Particulars 172 filed by Defendant JULIAN OMIDI. (Dean, Kamille) (Entered: 05/09/2018) |
| 05/11/2018 | 187 | JOINDER filed by Defendant Independent Medical Services, Inc., Surgery Center Management, LLC joining in Reply (Motion Related)(CR) 186 , NOTICE OF MOTION AND MOTION for Bill of Particulars 172 . (Paukert, George) (Entered: 05/11/2018) |
| 05/15/2018 | 188 | MINUTES OF IN CHAMBERS - ORDER RE DEFENDANTS' MOTION FOR SANCTIONS AND MOTION FOR OSC RE SANCTIONS by Judge Dolly M. Gee as to Defendant Julian Omidi, Independent Medical Services, Inc. ("IMS"), Surgery Center Management, LLC ("SCM"), Mirali Zarrabi. the Court finds that Defendants Omidi, IMS, and SCM have failed to make a sufficient showing that government attorneys have violated Fed. R. Crim P. 6(e) or 26 U.S.C. Section 6103(a)(1) or 26 U.S.C. Section 7213(a)(1) to warrant the imposition of sanctions or the setting of an OSC or evidentiary hearing, or an order for discovery. Accordingly, IT IS ORDERED that the Motion for Order to Show Cause ("OSC") why government counsel should not be sanctioned for Rule 6(e) violation, and request for discovery and evidentiary hearing ("Rule 6(e) Motion") 141 , 161 and the Motion for sanctions and evidentiary hearing against the |

| | | |
|---|---|---|
| | | government prosecutors for violation of 26 U.S.C. Sections 6103, 7213 and material misrepresentations and for discovery pending evidentiary hearing ("Section 7213 Motion") by Defendants Omidi, IMS, and SCM 145 are DENIED. The 5/16/2018 hearing is VACATED. (gk) (Entered: 05/15/2018) |
| 05/15/2018 | 189 | SEALED DOCUMENT - GOVERNMENT'S EX PARTE APPLICATION for Order Sealing Document; Declaration of Kristen A. Williams. (gk) (Entered: 05/15/2018) |
| 05/15/2018 | 190 | SEALED DOCUMENT - ORDER SEALING DOCUMENT. (gk) (Entered: 05/15/2018) |
| 05/15/2018 | 191 | SEALED DOCUMENT - SUPPLEMENT to the Government's Request for Inquiry; Request for Factual Findings Regarding the Scope of Any Joint Defense Agreement Concerning Charles Klasky; Response to Defendants' Notice of Assertion of Privileges; Declaration of Kristen A. Williams; Exhibits A-L. (Attachments: # 1 Part 2)(gk) (Entered: 05/15/2018) |
| 05/16/2018 | 192 | STIPULATION for Extension of Time to File AFFIDAVIT OF SURETY WITH JUSTIFICATION AND DEEDING OF PROPERTY FOR BOND from 5/16/2018 to 5/18/2018. filed by Defendant Julian Omidi (Attachments: # 1 Proposed Order proposed order)(Dean, Kamille) (Entered: 05/16/2018) |
| 05/16/2018 | 193 | NOTICE of Manual Filing of EX PARTE APPLICATION [UNDER SEAL & IN CAMERA]; PROPOSED ORDER [UNDER SEAL & IN CAMERA AND DOCUMENT [UNDER SEAL & IN CAMERA] filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Fernandez, Elisa) (Entered: 05/16/2018) |
| 05/17/2018 | 194 | NOTICE of Notice of Possible Non Availability of Attorney Roger Jon Diamond for Wednesday May 23, 2018 filed by Defendant Julian Omidi (Diamond, Roger) (Entered: 05/17/2018) |
| 05/17/2018 | 195 | ORDER RE: STIPULATION TO EXTEND TIME TO FILE DEFENDANT JULIAN OMIDI'S AFFIDAVIT OF SURETY WITH JUSTIFICATION AND DEEDING OF PROPERTY FOR BOND 192 by Judge Dolly M. Gee as to Defendant Julian Omidi.IS HEREBY ORDERED: 1. Good cause exists to extend the time for Julian Omidi to have submitted on his behalf the Affidavit of Surety with Justification with Full Deeding of Property until May 18, 2018. 2. The current $750,000.00 corporate surety bond shall remain in place until May 18, 2018. 3. All other terms of the bond remain the same. (lom) (Entered: 05/17/2018) |
| 05/17/2018 | 196 | DEFENDANTS RESPONSE AND LIMITED OPPOSITION TO GOVERNMENTS EX PARTE APPLICATION TO FILE JOINT DEFENSE AGREEMENT IN CAMERA re EX PARTE APPLICATION TO SEAL as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. 189 filed by Defendant JULIAN OMIDI, SURGERY CENTER MANAGEMENT LLC, INDEPENDENT MEDICAL SERVICES INC. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8)(Dean, Kamille) (Entered: 05/17/2018) |
| 05/18/2018 | 197 | REQUEST FOR POSTPONEMENT OF HEARING AND DECLARATION OF ROGER JON DIAMOND filed by Defendant Julian Omidi (Diamond, Roger) (Entered: 05/18/2018) |
| 05/18/2018 | 200 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Julian Omidi conditions of release: $750,000 Appearance Bond, see attached bond for terms and conditions approved by Magistrate Judge Patrick J. Walsh. (mhe) (Entered: 05/22/2018) |

EXHIBIT A at 033

| | | |
|---|---|---|
| 05/18/2018 | 202 | AFFIDAVIT OF SURETIES (Property) in the amount of $10,000 by surety: Cindy Omidi for Bond and Conditions (CR-1) 200 for property located at: 2562 North Dellwood, Los Angeles, CA; filed by Defendant Julian Omidi. Approved by Magistrate Judge Patrick J. Walsh. (mhe) (Entered: 05/22/2018) |
| 05/18/2018 | 203 | UNREDACTED Affidavit of Surety (No Justification) filed by Defendant Julian Omidi re: Affidavit of Surety (Property)(CR-3), 202 (mhe) (Entered: 05/22/2018) |
| 05/18/2018 | 204 | BOND REMARK: Original Short Form Deed of Trust filed by Cindy Omidi located at Los Angeles, CA as reflected on instrument number 20180484252 naming the Clerk of Court as Beneficiary therein on the property re defendant Julian Omidi. (Attachments: # 1 Lot Book/Appraisal, # 2 Appraisal) (mhe) (Entered: 05/22/2018) |
| 05/18/2018 | 205 | AFFIDAVIT OF SURETIES (Property) in the amount of $90,000 by surety: Cindy Omidi for Bond and Conditions (CR-1) 200 for property located at: W 1/2 of SW 1/2 of SW 1/2 of SW 1/4 of Sec 16 T 5N R 13W, 3216-011-005; Vacant Lot; filed by Defendant Julian Omidi. Approved by Magistrate Judge Patrick J. Walsh. (mhe) (Entered: 05/22/2018) |
| 05/18/2018 | 206 | UNREDACTED Affidavit of Surety (Property) filed by Defendant Julian Omidi re: Affidavit of Surety (Property)(CR-3), 205 (mhe) (Entered: 05/22/2018) |
| 05/18/2018 | 207 | BOND REMARK: Original Short Form Deed of Trust filed by Cindy Omidi located at Acton, CA 93501 as reflected on instrument number 20180484253 naming the Clerk of Court as Beneficiary therein on the property re defendant Julian Omidi. (Attachments: # 1 Lot Book/Appraisal, # 2 Appraisal) (mhe) (Entered: 05/22/2018) |
| 05/18/2018 | 208 | BOND REMARK: Original Short Form Deed of Trust filed by Cindy Omidi located at Bear Valley Rd APN as reflected on instrument number 2018-0177948 naming the Clerk of Court as Beneficiary therein on the property re defendant Julian Omidi. (Attachments: # 1 Lot Book/Appraisal, # 2 Appraisal) (mhe) (Entered: 05/22/2018) |
| 05/21/2018 | 198 | STIPULATION to Continue Hearing on Request for Bill of Particulars from May 23, 2018 to June 13, 2018 filed by Defendant Julian Omidi (Attachments: # 1 Proposed Order Proposed Order)(Dean, Kamille) (Entered: 05/21/2018) |
| 05/21/2018 | 199 | MINUTES (IN CHAMBERS) ORDER RE DEFENDANT OMIDI'S MOTION FOR BILL OF PARTICULARS 172 by Judge Dolly M. Gee as to Julian Omidi (1), Independent Medical Services, Inc. (2), Surgery Center Management, LLC (3): Based on the foregoing, the Court finds that the Indictment provides Defendant with adequate notice of the crimes charged to enable him to prepare for trial and plead double jeopardy. Accordingly, IT IS ORDERED that Defendant Omidi's motion for a bill of particulars is DENIED. The May 23, 2018 hearing on the motion is VACATED. Defendant Omidi's request for postponement of hearing 197 and the parties' stipulation to continue hearing 198 are DENIED as moot. (kti) (Entered: 05/21/2018) |
| 05/21/2018 | 235 | REDACTED AFFIDAVIT OF SURETIES (Property) in the amount of $400,000 by surety: Cindy Omidi for Bond and Conditions (CR-1) 200 for property located at: Bear Valley Road, 0415-033-02, Vacant Lot; filed by Defendant Julian Omidi. Approved by Magistrate Judge Patrick J. Walsh. (mhe) (Entered: 05/30/2018) |
| 05/21/2018 | 236 | UNREDACTED Affidavit of Surety (Property) filed by Defendant Julian Omidi re: Affidavit of Surety (Property)(CR-3), 235 (mhe) (Entered: 05/30/2018) |
| 05/21/2018 | 251 | BOND REMARK: REDACTED SURETY BOND for Preliminary and/or Court Appearance of Defendant posted by International Fidelity Insurance Company on behalf of defendant Julian Omidi on the amount of $500,000. Power Number IF500K-1177. |

EXHIBIT A at 034

| | | |
|---|---|---|
| | | Bond approved by Magistrate Judge Patrick J. Walsh, defendant ordered released. (Attachments: # 1 REDACTED Power of Attorney) (gk) (Entered: 06/05/2018) |
| 05/21/2018 | 252 | UNREDACTED SURETY BOND for Preliminary and/or Court Appearance of Defendant posted by International Fidelity Insurance Company on behalf of defendant Julian Omidi on the amount of $500,000. Power Number IF500K-1177. Bond approved by Magistrate Judge Patrick J. Walsh, defendant ordered released re: Bond Remark - Redacted Surety Bond 251 . (Attachments: # 1 UNREDACTED Power of Attorney)(gk) (Entered: 06/05/2018) |
| 05/21/2018 | 253 | BOND REMARK: REDACTED SURETY BOND for Preliminary and/or Court Appearance of Defendant posted by International Fidelity Insurance Company on behalf of defendant Julian Omidi on the amount of $250,000. Power Number IF250K-1325. Bond approved by Magistrate Judge Patrick J. Walsh, defendant ordered released. (Attachments: # 1 REDACTED Power of Attorney) (gk) Modified on 6/5/2018 (gk). (Entered: 06/05/2018) |
| 05/21/2018 | 254 | UNREDACTED SURETY BOND for Preliminary and/or Court Appearance of Defendant posted by International Fidelity Insurance Company on behalf of defendant Julian Omidi on the amount of $250,000. Power Number IF250K-1325. Bond approved by Magistrate Judge Patrick J. Walsh, defendant ordered released re: Bond Remark - Redacted Surety Bond 253 . (Attachments: # 1 UNREDACTED Power of Attorney)(gk) (Entered: 06/05/2018) |
| 05/23/2018 | 211 | NOTICE of Manual Filing of Notice of Manual Filing for permission to file under seal and in camera filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC (Dean, Kamille) (Entered: 05/23/2018) |
| 05/23/2018 | 212 | NOTICE OF MOTION AND MOTION to Compel GOVERNMENT TO PROVIDE DISCOVERY REGARDING THE GOVERNMENTS KNOWLEDGE OF DEFENDANTS JOINT DEFENSE AGREEMENT Filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. Motion set for hearing on 6/27/2018 at 02:00 PM before Judge Dolly M. Gee. (Dean, Kamille) (Entered: 05/23/2018) |
| 05/23/2018 | 213 | EX PARTE APPLICATION for Order for for leave to file documents under seal Filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 05/23/2018) |
| 05/24/2018 | 214 | EX PARTE APPLICATION to Expedite MOTION TO COMPEL (DKTS. 211, 212) Filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 05/24/2018) |
| 05/24/2018 | 215 | NOTICE of Errata filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC RE: EX PARTE APPLICATION to Expedite MOTION TO COMPEL (DKTS. 211, 212) 214 . (Dean, Kamille) (Entered: 05/25/2018) |
| 05/25/2018 | 216 | Amended EX PARTE APPLICATION to Expedite MOTION TO COMPEL (DKTS. 211, 212) Filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 05/25/2018) |
| 05/25/2018 | 217 | OPPOSITION to EX PARTE APPLICATION to Expedite MOTION TO COMPEL (DKTS. 211, 212) 214 , Amended EX PARTE APPLICATION to Expedite MOTION TO COMPEL (DKTS. 211, 212) 216 (Attachments: # 1 Proposed Order)(Wyman, Alexander) (Entered: 05/25/2018) |

EXHIBIT A at 035

| | | |
|---|---|---|
| 05/25/2018 | 218 | DEFENDANTS OPPOSITION TO THE GOVERNMENTS REQUEST FOR MODIFIED BRIEFING SCHEDULE ON DEFENDANTS MOTION TO COMPEL (DKT. 217) re Amended EX PARTE APPLICATION to Expedite MOTION TO COMPEL (DKTS. 211, 212) 216 filed by Defendant JULIAN OMIDI, SURGERY CENTER MANAGEMENT LLC, INDEPENDENT MEDICAL SERVICES INC. (Dean, Kamille) (Entered: 05/25/2018) |
| 05/29/2018 | 224 | NOTICE OF MOTION AND MOTION to Compel THE GOVERNMENTS TAINT TEAM TO PROVIDE DISCOVERY Filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. Motion set for hearing on 6/27/2018 at 02:00 PM before Judge Dolly M. Gee. (Dean, Kamille) (Entered: 05/29/2018) |
| 05/29/2018 | 225 | ORDER ON DEFENDANTS' EX PARTE APPLICATION TO FILE DOCUMENTS UNDER SEAL by Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. IT IS HEREBY ORDERED that Defendants Julian Omidi, Surgery Center Management, LLC, and Independent Medical Services, Inc.'s ("Defendants") Ex Parte Application for an Order to File Documents Under Seal 213 is GRANTED. The (1) Motion to Compel Government to Provide Discovery Regarding the Government's Knowledge of Defendants' Joint Defense Agreement [PARTIALLY UNREDACTED]; and (2) Declaration of Kamille R. Dean in Support of Defendants' Motion to Compel and Supporting Documents shall be filed under seal until further order of this Court. (gk) (Entered: 05/29/2018) |
| 05/29/2018 | 226 | ORDER DENYING DEFENDANTS' EX PARTE APPLICATION TO EXPEDITE AND SETTING BRIEFING SCHEDULE ON DEFENDANTS' MOTION TO COMPEL (Doc. # 212) by Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. IT IS HEREBY ORDERED that Defendants Julian Omidi, Independent Medical Services, and Surgery Center Management's ("Defendants") Ex Parte Application for an expedited briefing schedule and amended application concerning these defendants' pending motion to compel 216 is DENIED, and the government's request for a modified briefing schedule is GRANTED. The briefing schedule for these defendants' motion to compel shall be as follows: The government's opposition is due 6/20/2018; and any reply is due 6/27/2018. The hearing on these defendants' motion to compel is continued to 7/11/2018 at 10:00 AM. (gk) (Entered: 05/29/2018) |
| 05/29/2018 | 227 | NOTICE OF MOTION AND MOTION to Exonerate Bond *Posted by International Fidelity Insurance Company for $500,000.00 for Compliance with Court Orders filing Affidavits of Surety with Justification with Third Party and Title* Filed by Defendant Julian Omidi. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 05/29/2018) |
| 05/29/2018 | 232 | SEALED DOCUMENT - PARTIALLY REDACTED DEFENDANTS' MOTION to Compel Government to Provide Discovery Regarding the Government's Knowledge of Defendants' Joint Defense Agreement. (gk) (Entered: 05/30/2018) |
| 05/29/2018 | 233 | SEALED DOCUMENT - DECLARATION of Kamille R. Dean in Support of Defendants' Motion to Compel. (Attachments: # 1 Part 2)(gk) (Entered: 05/30/2018) |
| 05/30/2018 | 234 | EX PARTE APPLICATION for Order for [PROPOSED] ORDER DENYING, WITHOUT PREJUDICE AND SUBJECT TO REINSTATEMENT, DEFENDANTS' MOTION TO COMPEL Filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. (Attachments: # 1 Proposed Order) (Attorney Elisa Fernandez added to party USA(pty:pla)) (Fernandez, Elisa) (Entered: 05/30/2018) |

EXHIBIT A at 036

| | | |
|---|---|---|
| 05/30/2018 | 237 | NOTICE OF MOTION AND MOTION to Exonerate Bond *FILED BY International Fidelity Insurance Company on March 1, 2018 as Bond No. IF 500K-1177 in the amount of $500,000.00 (UNOPPOSED)* Filed by Defendant Julian Omidi. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 05/30/2018) |
| 05/31/2018 | 238 | OPPOSITION to EX PARTE APPLICATION for Order for [PROPOSED] ORDER DENYING, WITHOUT PREJUDICE AND SUBJECT TO REINSTATEMENT, DEFENDANTS' MOTION TO COMPEL 234 filed by Defendant JULIAN OMIDI, SURGERY CENTER MANAGEMENT LLC, INDEPENDENT MEDICAL SERVICES INC. (Dean, Kamille) (Entered: 05/31/2018) |
| 05/31/2018 | 239 | ORDER RE: EXONERATE BOND 237 by Magistrate Judge Patrick J. Walsh: (1); granting 237 MOTION to Exonerate Bond as to Julian Omidi (1). (See document for further details.) (sbou) (Entered: 05/31/2018) |
| 05/31/2018 | 240 | OBJECTION to REQUEST for Order for 121 , filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC *OBJECTION TO AUSA WYMAN DECLARATION* (Dean, Kamille) (Entered: 05/31/2018) |
| 06/01/2018 | 241 | OBJECTION to Supplement to Motion (CR), 191 , filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC *OBJECTION TO AUSA WILLIAMS DECLARATION* (Dean, Kamille) (Entered: 06/01/2018) |
| 06/01/2018 | 242 | REQUEST to Strike THE GOVERNMENTS UNTIMELY REQUEST (DKT. 191) FOR FACTUAL FINDINGS CONCERNING ANY JOINT DEFENSE AGREEMENT FOR UNDUE AND PREJUDICIAL DELAY AND REQUEST FOR INQUIRY INTO THE GOVERNMENTS CONFLICT OF INTEREST Filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. Request set for hearing on 6/13/2018 at 10:00 AM before Judge Dolly M. Gee. (Dean, Kamille) (Entered: 06/01/2018) |
| 06/01/2018 | 243 | DEFENDANT JULIAN OMIDIS SUPPLEMENTAL MEMORANDUM RE ROGER JON DIAMONDS RESPONSE TO GOVERNMENTS SUPPLEMENT TO REQUEST FOR INQUIRY re REQUEST for Order for 121 filed by Defendant JULIAN OMIDI, SURGERY CENTER MANAGEMENT LLC, INDEPENDENT MEDICAL SERVICES INC. (Dean, Kamille) (Entered: 06/01/2018) |
| 06/01/2018 | 244 | ATTORNEY KAMILLE DEANS SUPPLEMENTAL MEMORANDUM OPPOSING GOVERNMENTS REQUEST FOR INQUIRY (DKTS. 121, 191) re REQUEST for Order for 121 filed by Defendant JULIAN OMIDI. (Dean, Kamille) (Entered: 06/01/2018) |
| 06/01/2018 | 245 | INDEPENDENT MEDICAL SERVICES AND SURGERY CENTER MANAGEMENTS SUPPLEMENTAL RESPONSE TO GOVERNMENTS SUPPLEMENT TO REQUEST FOR INQUIRY (DKT. 191) re REQUEST for Order for 121 filed by Defendant SURGERY CENTER MANAGEMENT LLC, INDEPENDENT MEDICAL SERVICES INC. (Paukert, George) (Entered: 06/01/2018) |
| 06/02/2018 | 246 | NOTICE of Manual Filing of Notice of Manual Filing for permission to file under seal and in camera filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC (Dean, Kamille) (Entered: 06/02/2018) |
| 06/02/2018 | 247 | EX PARTE APPLICATION for Order for for leave to file documents under seal Filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 06/02/2018) |
| 06/02/2018 | 248 | NOTICE of Manual Filing of Amended Notice of Manual Filing for permission to file |

| | | |
|---|---|---|
| | | under seal and in camera filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC (Dean, Kamille) (Entered: 06/02/2018) |
| 06/02/2018 | 249 | NOTICE of Errata filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC RE: Notice of Manual Filing (G-92) 246 . (Dean, Kamille) (Entered: 06/02/2018) |
| 06/04/2018 | 250 | ORDER CONTINUING HEARING ON DEFENDANTS' MOTION TO COMPEL GOVERNMENT'S TAINT TEAM TO PROVIDE DISCOVER 234 by Judge Dolly M. Gee as to Julian Omidi (1), Independent Medical Services, Inc. (2), Surgery Center Management, LLC (3): The government's alternative request for a modified briefing schedule is GRANTED. The hearing on the Motion to Compel the Government's Taint Team to Provide Discovery 224 is continued to July 18, 2018 at 1:00 p.m. The Court sets the following modified briefing schedule: The government's opposition is due on June 25, 2018, and the reply, if any, is due July 9, 2018. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 06/04/2018) |
| 06/06/2018 | 255 | STATUS REPORT filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Williams, Kristen) (Entered: 06/06/2018) |
| 06/06/2018 | 256 | NOTICE of Manual Filing of Notice of Lodging of Under Seal Documents: Ex Parte Application, [Proposed] Order, and Under Seal Document filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Williams, Kristen) (Entered: 06/06/2018) |
| 06/07/2018 | 257 | ORDER ON DEFENDANTS' EX PARTE APPLICATION TO FILE DOCUMENTS UNDER SEAL 247 by Judge Dolly M. Gee as to Julian Omidi (1), Independent Medical Services, Inc. (2), Surgery Center Management, LLC (3). The (1) Objection and Motion to Strike the Affidavit of AUSA Alexander C.K. Wyman and (2) Objection and Motion to Strike the Affidavit of AUSA Kristen Williams, and (3) Request to Strike the Government's Untimely Request for Factual Findings Concerning any Joint Defense Agreement for Undue and Prejudicial Delay and Request for Inquiry into the Government's Conflict of Interest, shall be filed under seal until further order of this Court. (hr) (Entered: 06/07/2018) |
| 06/07/2018 | 258 | SEALED DOCUMENT - DEFENDANTS' OBJECTION AND MOTION to Strike the Affidavit of Assistant U.S. Attorney Alexander C.K. Wyman. (gk) (Entered: 06/07/2018) |
| 06/07/2018 | 259 | SEALED DOCUMENT - DEFENDANTS' OBJECTION AND MOTION to Strike the Affidavit of Assistant U.S. Attorney Kristen A. Williams. (gk) (Entered: 06/07/2018) |
| 06/07/2018 | 263 | SEALED DOCUMENT - DEFENDANTS' REQUEST to Strike the Government's Untimely Request for Factual Findings Concerning Any Joint Defense Agreement for Undue and Prejudicial Delay and Request for Inquiry into the Government's Conflict of Interest. (gk) (Entered: 06/07/2018) |
| 06/11/2018 | 268 | MINUTES (IN CHAMBERS) ORDER REQUIRING GOVERNMENT TO FILE RESPONSE TO DEFENDANTS' OBJECTIONS AND MOTIONS TO STRIKE by Judge Dolly M. Gee as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. On June 7, 2018, Defendants Omidi; Independent Medical Services Inc.; and Surgery Center Management, LLC (collectively, "Defendants") filed their Objection and Motion to Strike the Affidavit of AUSA Alexander C.K. Wyman 258 and their Objection and Motion to Strike the Affidavit of AUSA Kristen A. Williams 259 . To date, it does not appear that the Government has responded to those Objections. IT IS ORDERED that the Government shall file responses |

EXHIBIT A at 038

| | | |
|---|---|---|
| | | to Defendants' evidentiary objections by no later than noon on June 12, 2018. (kti) (Entered: 06/11/2018) |
| 06/11/2018 | 269 | MINUTES (IN CHAMBERS) ORDER DENYING DEFENDANTS' REQUEST TO STRIKE GOVERNMENT'S REQUEST FOR FACTUAL FINDINGS CONCERNING JOINT DEFENSE AGREEMENT 242 263 by Judge Dolly M. Gee: as to Julian Omidi (1), Independent Medical Services, Inc. (2), Surgery Center Management, LLC (3). In light of the foregoing, IT IS ORDERED as follows: 1. Because factual findings regarding the existence and scope of any JDA between Klasky and defendants Omidi, IMS, and/or SCM are relevant or closely related to the inquiry into any potential conflict of interest with respect to the legal representation of Defendants, Defendants' Request to Strike the Government's Request for Factual Findings is DENIED. 2. To the extent Defendants' Request to Strike the Government's Request for Factual Findings seeks an inquiry into the Government's alleged "conflict of interest," the Request is DENIED without prejudice to being refiled as a properly noticed motion charging the Government with misconduct. (See order for details.) (kti) (Entered: 06/11/2018) |
| 06/11/2018 | 270 | SEALED DOCUMENT - GOVERNMENT'S EX PARTE APPLICATION for Order Sealing Document; Declaration of Kristen A. Williams. (gk) (Entered: 06/12/2018) |
| 06/11/2018 | 271 | SEALED DOCUMENT - ORDER SEALING DOCUMENT. (gk) (Entered: 06/12/2018) |
| 06/11/2018 | 272 | SEALED DOCUMENT - GOVERNMENT'S CONSOLIDATED OPPOSITION AND RESPONSE to Defendants' Filings (Dkts. 240, 241, 242, 243, 244, 245); Declaration of Kristen A. Williams and Exhibits A-C Thereto; Proposed Roadmap for Inquiry. (gk) (Entered: 06/12/2018) |
| 06/12/2018 | 273 | NOTICE of GOVERNMENTS FAILURE TO OPPOSE DEFENDANTS OBJECTIONS AND MOTIONS TO STRIKE [DKTS. 258, 259] filed by Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC , Re: NOTICE OF MOTION AND MOTION to Strike 258 , Minutes of In Chambers Order/Directive - no proceeding held,,, 268 , NOTICE OF MOTION AND MOTION to Strike 259 (Dean, Kamille) (Entered: 06/12/2018) |
| 06/12/2018 | 274 | NOTICE of Government's Prior Compliance with Court's Order Dated June 11, 2018 filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi , Re: Minutes of In Chambers Order/Directive - no proceeding held,,, 268 (Ostiller, Cathy) (Entered: 06/12/2018) |
| 06/12/2018 | 275 | NOTICE OF MOTION AND MOTION for Reconsideration re REQUEST to Strike 263 *for Court Order* 269 Filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. Motion set for hearing on 7/11/2018 at 02:00 PM before Judge Dolly M. Gee. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 06/12/2018) |
| 06/13/2018 | 278 | MINUTES OF Status Conference held before Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi RE: Government's Request for Inquiry into Potential Conflicts of Interest Regarding Representation of Defendants Omidi, Independent Medical Services, Inc. and Surgery Center Management, LLC 121 ; Defendants Julian Omidi, Independent Medical Services, Inc., and Surgery Center Management, LLC's Motion to Strike the Affidavit of Assistant U.S. Attorney Alexander C.K. Wyman 240 , 258 ; Defendants Julian Omidi, Independent Medical Services, Inc., and Surgery Center Management, LLC's Motion to Strike the Affidavit of Assistant U.S. Attorney Kristen A. Williams 241 , 259 . The Court orders Mr. Diamond to submit an application and proposed order to file his amended Exhibit 8 document in camera. The Court holds an in camera hearing with Defendants, |

EXHIBIT A at 039

| | | |
|---|---|---|
| | | Defendants' counsel, and CJA counsel. The Court excused the Government from the hearing and ORDERS that the transcript of the in camera portion of the proceedings be placed UNDER SEAL until further notice of the Court. The Court GRANTS leave for Defendants' CJA independent counsel to order a transcript of this hearing, including the in camera proceeding. The Court GRANTS the Government's request for an inquiry with regard to any conflicts of interest arising from defense counsel of record's successive and/or concurrent representation. The Court will defer ruling on whether disqualification is necessary until after an Evidentiary Hearing set for 7/18/2018 10:00 AM before Judge Dolly M. Gee. See separate minute order (to be filed under seal and in camera) for details as to the evidentiary hearing and documents that the Court requests Defendants Omidi, SCM, and/or IMS to provide to the Court prior to that hearing. Out of an abundance of caution, the Court hereby conditionally APPOINTS Angel Navarro as independent counsel to Defendant Omidi, Stanley Greenberg as independent counsel to Defendant Independent Medical Services, Inc. ("IMS"), and Dominic Cantalupo as independent counsel to Defendant Surgery Center Management, LLC ("SCM"), solely for the limited purpose of providing independent advice as to these defendants' counsel's potential conflicts of interest and the effectiveness of any written waivers. These appointments are contingent upon the Court confirming the availability of CJA or other funding for this unique situation. Counsel for IMS and SCM shall not commence work on this matter until after the Court provides confirmation of funding. The Court DENIES without prejudice Defendants' motions to strike the affidavits of Kristen A. Williams 241 , 259 and Alexander C.K. Wyman 240 , 258 until such time as the Government seeks the admission of the documents attached thereto. The Court also DENIES as moot any objections to documents on which the Court does not rely. The Court VACATES the currently pending hearings set for 7/11/2018 at 11:00 AM 212 , 230 , 232 , 275 , and 7/18/2018 at 1:00 PM Team 224 . Those matters will be rescheduled after the conflict of interest issues have been resolved. Court Reporter: Anne Kielwasser. (gk) (Entered: 06/15/2018) |
| 06/14/2018 | 276 | * STRICKEN * EX PARTE APPLICATION for Disclosure SEALED TRANSCRIPT OF JUNE 13, 2018, TO DEFENDANT JULIAN OMIDI ONLY Filed by Defendant Julian Omidi. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) ** DOCUMENT STRICKEN PURSUANT TO THE ORDER OF 7/15/2018 280 ** Modified on 6/15/2018 (gk). (Entered: 06/14/2018) |
| 06/14/2018 | 277 | MEMORANDUM OF LAW filedby Defendant Independent Medical Services, Inc., Surgery Center Management, LLC *[DEFENDANTS SURGERY CENTER MANAGEMENT AND INDEPENDENT MEDICAL SERVICES MEMORANDUM RE: COURTS INHERENT AUTHORITY TO APPOINT COUNSEL FOR CORPORATE DEFENDANTS]* (Paukert, George) (Entered: 06/14/2018) |
| 06/15/2018 | 280 | ORDER TO STRIKE ELECTRONICALLY FILED DOCUMENT(S) by Judge Dolly M. Gee: The following document(s) be STRICKEN for failure to comply with the Local Rules, General Order and/or the Courts Case Management Order: Emergency Ex Parte Application filed 6/14/2018 276 , for the following reasons: Local Rule 7-19.1 Notice to other parties of ex parte application lacking. (gk) (Entered: 06/15/2018) |
| 06/15/2018 | 281 | MINUTES (IN CHAMBERS) - ORDER APPOINTING INDEPENDENT COUNSEL FOR CORPORATE DEFENDANTS FOR THE LIMITED PURPOSE OF THE INQUIRY INTO POTENTIAL CONFLICTS OF INTEREST AND REQUIRING THE GOVERNMENT TO PROVIDE FUNDS FOR SAID APPOINTMENT OF COUNSEL by Judge Dolly M. Gee as to Defendants Independent Medical Services, Inc., Surgery Center Management, LLC. At the 6/13/2018 hearing regarding the potential conflicts of interest, the Court indicated that it intended to appoint attorney Dominic Cantalupo as independent counsel for Defendant Surgery Center Management, LLC ("SCM") and |

EXHIBIT A at 040

| | | |
|---|---|---|
| | | attorney Stanley Greenberg as independent counsel for Defendant Independent Medical Services ("IMS") for the limited purpose of advising these corporate defendants in connection with the Court's inquiry into potential conflicts of interest with respect to their legal representation. Since that hearing, the Court has ascertained that the Criminal Justice Act ("CJA") is not available to provide funds for such appointment. IT IS ORDERED that, under the Court's inherent authority to ensure the fair and efficient administration of justice, attorney Cantalupo is appointed as independent counsel for Defendant SCM and attorney Greenberg is appointed as independent counsel for Defendant IMS, for the limited purpose of advising the corporate defendants in this action with respect to the conflicts of interest inquiry. IT IS FURTHER ORDERED that the Government shall provide the funds for the appointment of counsel consistent with CJA rates and appointed counsel shall submit their requests for payment to the Government (or to its designee) in the same format as is consistent with CJA procedures. Any disputes as to the reasonableness of the fees shall be submitted to the Court. (gk) (Entered: 06/15/2018) |
| 06/18/2018 | 282 | EX PARTE APPLICATION to Vacate Briefing Schedule on Pending Motions (Dkts. 212, 224, 230, 232, 275) Filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. (Attachments: # 1 Declaration of Alexander C.K. Wyman, # 2 Proposed Order Vacating Briefing Schedule on Pending Motions) (Wyman, Alexander) (Entered: 06/18/2018) |
| 06/18/2018 | 283 | ORDER VACATING BRIEFING SCHEDULE ON PENDING MOTIONS (Doc. Nos. 212, 224, 230, 232, 275) by Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. The Government's Ex Parte Application for an order clarifying that the briefing schedules for the pending defense motions have been vacated 282 is GRANTED. IT IS HEREBY ORDERED that the current briefing schedules for Defendants' pending motions (Doc. Nos. 212, 224, 230, 232, 275) are VACATED. The Court will set briefing schedules for these motions after the conflict of interest issues have been resolved. (gk) (Entered: 06/18/2018) |
| 06/19/2018 | 284 | TRANSCRIPT ORDER as to Defendant Independent Medical Services, Inc. for Court Reporter. Order for: Criminal Non Appeal. Court will contact Stanley Greenberg at stanmanlaw@aol.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Attachments: # 1 DOC 278)(Greenberg, Stanley) (Entered: 06/19/2018) |
| 06/19/2018 | 310 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Transcript Order Form (G-120), 284 as to Defendant Independent Medical Services, Inc.. The following error(s) was found: ALL CJA REQUESTS MUST BE FILED IN THE e-VOUCHER SYSTEM. BE ADVISED THAT A PORTION OF THE PROCEEDINGS ON HRG. DATE 6-13-18 IS UNDER SEAL. BEFORE FILING IN e-VOUCHER, A SIGNED ORDER IS REQUIRED TO OBTAIN THE SEALED PORTION OF THE PROCEEDING. FOR ASSISTANCE REGARDING FILING IN e-VOUCHER, PLEASE CONTACT CJA OFFICE: (213)894-4393. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ls) TEXT ONLY ENTRY (Entered: 06/27/2018) |
| 06/21/2018 | 285 | NOTICE OF IN CAMERA FILING filed by Plaintiff Independent Medical Services, Inc. as to Defendant Independent Medical Services, Inc., Surgery Center Management, LLC (Greenberg, Stanley) (Entered: 06/21/2018) |
| 06/21/2018 | 286 | NOTICE of Manual Filing of Grant Permission To File Under Seal filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Dean, Kamille) (Entered: 06/21/2018) |

EXHIBIT A at 041

| | | |
|---|---|---|
| 06/21/2018 | 287 | EX PARTE APPLICATION for Order for filing documents under seal Filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 06/21/2018) |
| 06/21/2018 | 288 | NOTICE OF MOTION AND MOTION to Unseal TRANSCRIPT OF CHARLES KLASKYS JULY 6, 2017 HEARING Filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. Motion set for hearing on 8/15/2018 at 02:00 PM before Judge Dolly M. Gee. (Attachments: # 1 Proposed Order Proposed Order) (Dean, Kamille) (Entered: 06/21/2018) |
| 06/21/2018 | 289 | EXHIBIT 1-11, REDACTED filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi RE: NOTICE OF MOTION AND MOTION to Unseal TRANSCRIPT OF CHARLES KLASKYS JULY 6, 2017 HEARING 288 in support of UNOPPOSED NOTICE OF MOTION AND MOTION TO UNSEAL THE TRANSCRIPT OF CHARLES KLASKYS JULY 6, 2017 HEARING. (Dean, Kamille) (Entered: 06/21/2018) |
| 06/22/2018 | 290 | NOTICE of Manual Filing of UNDER SEAL DOCUMENTS: EX PARTE APPLICATION, [PROPOSED] ORDER AND UNDER SEAL DOCUMENT filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Williams, Kristen) (Entered: 06/22/2018) |
| 06/25/2018 | 291 | NOTICE of Manual Filing of Grant Permission To File Under Seal filed by Plaintiff Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Paukert, George) (Entered: 06/25/2018) |
| 06/25/2018 | 292 | DEFENDANTS SURGERY CENTER MANAGEMENT AND INDEPENDENT MEDICAL SERVICES OPPOSITION TO THE USAS EX PARTE MOTION FOR CLARIFICATION AND RECONSIDERATION re NOTICE OF MOTION AND MOTION to Unseal TRANSCRIPT OF CHARLES KLASKYS JULY 6, 2017 HEARING 288 filed by Defendant SURGERY CENTER MANAGEMENT LLC, INDEPENDENT MEDICAL SERVICES INC. (Paukert, George) (Entered: 06/25/2018) |
| 06/25/2018 | 293 | EX PARTE APPLICATION for Order for permission to file under seal Filed by Defendant Independent Medical Services, Inc., Surgery Center Management, LLC. (Attachments: # 1 Proposed Order Proposed Order) (Paukert, George) (Entered: 06/25/2018) |
| 06/25/2018 | 294 | NOTICE of Manual Filing of Request For Permission To File In Camera filed by Defendant Julian Omidi (Dean, Kamille) (Entered: 06/25/2018) |
| 06/26/2018 | 295 | ORDER ON DEFENDANTS' EX PARTE APPLICATION TO FILE DOCUMENTS UNDER SEAL by Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. IT IS HEREBY ORDERED that Defendants Julian Omidi, Surgery Center Management, LLC, and Independent Medical Services, Inc.'s Ex Parte Application for an Order to File Documents Under Seal 287 is GRANTED. The (1) Unopposed Ex Parte Application to Unseal the Transcript of Charles Klasky's 7/6/2017 Partially Redacted; and (2) Exhibits 1-11 to Dean Declaration - Partially Redacted, shall be filed under seal until further order of this Court. (gk) (Entered: 06/26/2018) |

EXHIBIT A at 042

| | | |
|---|---|---|
| 06/26/2018 | 299 | ORDER ON DEFENDANTS' SURGERY CENTER MANAGEMENT AND INDEPENDENT MEDICAL SERVICES EX PARTE APPLICATION TO FILE DOCUMENTS UNDER SEAL by Judge Dolly M. Gee as to Defendants Independent Medical Services, Inc., Surgery Center Management, LLC. IT IS HEREBY ORDERED that Defendants Surgery Center Management, LLC, and Independent Medical Services, Inc.'s Ex Parte Application for an Order to File Documents Under Seal 293 is GRANTED. The Unredacted Defendants Opposition to the USA's Ex Parte Motion for Clarification and Reconsideration, shall be filed under seal until further order of this Court. (gk) (Entered: 06/27/2018) |
| 06/26/2018 | 300 | SEALED DOCUMENT - DEFENDANTS' UNOPPOSED NOTICE OF MOTION AND MOTION to Unseal the Transcript of Charles Klasky's 7/6/2017 Hearing. (gk) (Entered: 06/27/2018) |
| 06/26/2018 | 301 | SEALED DOCUMENT - UNREDACTED EXHIBITS to Defendants' Unopposed Notice of Motion and Motion to Unseal the Transcript of Charles Klasky's 7/6/2017 Hearing. (gk) (Entered: 06/27/2018) |
| 06/26/2018 | 302 | SEALED DOCUMENT - GOVERNMENT'S EX PARTE APPLICATION for Order Sealing Document; Declaration of Kristen A. Williams. (gk) (Entered: 06/27/2018) |
| 06/26/2018 | 303 | SEALED DOCUMENT - ORDER SEALING DOCUMENT. (gk) (Entered: 06/27/2018) |
| 06/26/2018 | 304 | SEALED DOCUMENT - GOVERNMENT'S EX PARTE REQUEST for Clarification and Reconsideration of Court's Order Regarding Payment for Independent Counsel Appointed for Corporate Defendants (Dkt. 281); Declaration of Kristen A. Williams and Exhibits A-P Thereto. (gk) (Entered: 06/27/2018) |
| 06/26/2018 | 305 | SEALED DOCUMENT - DEFENDANTS SURGERY CENTER MANAGEMENT AND INDEPENDENT MEDICAL SERVICES' OPPOSITION to the USA's Ex Parte Motion for Clarification and Reconsideration. (gk) (Entered: 06/27/2018) |
| 06/27/2018 | 311 | NOTICE of Manual Filing of Request to Grant Permission To File In Camera filed by Plaintiff Julian Omidi as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Dean, Kamille) (Entered: 06/27/2018) |
| 07/02/2018 | 312 | EX PARTE APPLICATION for Order for Release Of Previously Sealed Transcript Filed by Defendant Julian Omidi. (Attachments: # 1 Proposed Order) (Navarro, Angel) (Entered: 07/02/2018) |
| 07/03/2018 | 314 | MINUTES OF IN CHAMBERS - ORDER RE DEFENSE MOTION TO UNSEAL TRANSCRIPT OF DEFENDANT KLASKY'S 7/6/2017 HEARING by Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC. Defendants Julian Omidi, Independent Medical Services Inc., and Surgery Center Management, LLC (collectively, "Defendants") filed on 6/21/2018 an unsealed redacted version of Defendants' Unopposed Notice of Motion and Motion to Unseal the Transcript of Charles Klasky's 7/6/2017 Hearing ("Motion") 288 and filed on 6/26/2018 a sealed unredacted version of the Motion, noticed for hearing on 8/15/2018 and seeking the unsealing of the transcript of Charles Klasky's 7/6/2017 waiver of indictment, arraignment, and initial appearance bond proceeding. Defense counsel having represented that the Motion is unopposed, IT IS ORDERED that the Motion is GRANTED and the transcript of Charles Klasky's 7/6/2017 waiver of indictment, arraignment, and initial appearance bond proceeding is hereby unsealed. (gk) (Entered: 07/05/2018) |
| 07/06/2018 | 318 | MINUTES (IN CHAMBERS) ORDER RE GOVERNMENT'S EX PARTE REQUEST FOR CLARIFICATION AND RECONSIDERATION OF COURT'S ORDER REGARDING PAYMENT FOR INDEPENDENT COUNSEL APPOINTED FOR |

| | | |
|---|---|---|
| | | CORPORATE DEFENDANTS 304 by Judge Dolly M. Gee as to Independent Medical Services, Inc. (2), Surgery Center Management, LLC (3): As such, after careful consideration of all the factors the Court deems relevant, IT IS ORDERED as follows: 1. The Government's request for clarification and reconsideration of the Court's June 15, 2018 Order requiring the Government to provide the funds for appointment of independent counsel for the corporate defendants for the limited purpose of the Court's inquiry into potential conflicts of interest is DENIED; and 2. The Court clarifies the procedure to be used by appointed counsel to request payment: Appointed counsel shall submit their requests for payment to the Court in the same format as is consistent with CJA procedures. The Court shall review the requests for reasonableness and, thereafter, order the Government to make such payment as the Court deems reasonable, without disclosing the contents of items for which payment is requested/ordered. (See order for details.) (kti) (Entered: 07/06/2018) |
| 07/06/2018 | 321 | (IN CHAMBERS) ORDER by Judge Dolly M. Gee as to Defendant Independent Medical Services, Inc., Surgery Center Management, LLC. The Court hereby sets a status conference on July 10, 2018 at 10:00 a.m. Mr. Paukert, Mr. Greenberg, and Mr. Cantalupo are ordered to appear ONLY. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kti) TEXT ONLY ENTRY (Entered: 07/06/2018) |
| 07/09/2018 | 322 | ORDER RE: UNOPPOSED EX PARTE APPLICATION TO RELEASE PREVIOUSLY SEALED TRANSCRIPT TO INDEPENDENT COUNSEL AND DEFENSE COUNSEL by Judge Dolly M. Gee as to Defendant Julian Omidi. The Court having already granted leave for CJA counsel to order the sealed transcript on the 6/13/2018 minute order. See footnote no. 1 278 , the ex parte application 312 is DENIED as moot. (gk) (Entered: 07/10/2018) |
| 07/10/2018 | 323 | MINUTES OF Status Conference held before Judge Dolly M. Gee as to Defendants Independent Medical Services, Inc., Surgery Center Management, LLC. The cause is called and counsel state their appearance. The Court orders that the hearing be held in camera and under seal. Court Reporter: Anne Kielwasser. (gk) (Entered: 07/10/2018) |
| 07/10/2018 | 324 | TRANSCRIPT ORDER as to Defendant Independent Medical Services, Inc., Surgery Center Management, LLC for Court Reporter. Order for: Criminal Non Appeal. Court will contact George Paukert at paukburt@aol.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Attachments: # 1 Supplement Order Allowing Copy of Under Seal and In Camera Proceeding)(Paukert, George) (Entered: 07/10/2018) |
| 07/12/2018 | 325 | TRANSCRIPT ORDER as to Defendant Independent Medical Services, Inc. for Court Reporter. Order for: Criminal Non Appeal. Court will contact Stanley Greenberg at stanmanlaw@aol.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Attachments: # 1 Minute Order)(Greenberg, Stanley) (Entered: 07/12/2018) |
| 07/12/2018 | 326 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Transcript Order Form (G-120), 325 as to Defendant Independent Medical Services, Inc.. The following error(s) was found: ALL CJA REQUESTS MUST BE FILED IN THE e-VOUCHER SYSTEM,AND PLEASE ATTACH JUDGES SIGNED ORDER. You must electronically refile the above referenced Request for Transcript in this case to correct this deficiency. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (at) TEXT ONLY ENTRY (Entered: 07/12/2018) |
| 07/12/2018 | 328 | Text Only Entry re Transcript - SEALED (CR), 327 as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. |

EXHIBIT A at 044

| | | |
|---|---|---|
| | | THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Kielwasser, Anne) TEXT ONLY ENTRY (Entered: 07/12/2018) |
| 07/12/2018 | 330 | Text Only Entry re Transcript - SEALED (CR), 329 as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Kielwasser, Anne) TEXT ONLY ENTRY (Entered: 07/12/2018) |
| 07/16/2018 | 332 | Request Regarding Conflicts Hearing filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Wyman, Alexander) (Entered: 07/16/2018) |
| 07/18/2018 | 337 | OBJECTION to Miscellaneous Document 332 , filed by Plaintiff Julian Omidi as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Dean, Kamille) (Entered: 07/18/2018) |
| 07/18/2018 | 338 | MINUTES OF Evidentiary Hearing Re Court Inquiry Into Potential Conflicts of Interest Regarding Representation of Defendants Omidi, Independent Medical Services, Inc. and Surgery Center Management, LLC, held before Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. In light of Defendant Omidi's in camera objections to the 7/10/2018 status conference, the Court addressed the objections prior to beginning the conflict of interest inquiry. Outside the presence of the Government, the Court held an in camera evidentiary hearing with Defendants, Defendants' counsel, and independent appointed counsel. A witness was called, sworn, and testified. The Court requested that certain documents be provided to it under seal and in camera. The above-entitled motion is taken under submission and a written order will issue. The transcript to this portion of the proceeding shall be placed UNDER SEAL until further notice by this Court. Court Reporter: Terri Hourigan. (gk) (Entered: 07/19/2018) |
| 08/01/2018 | 341 | NOTICE of Manual Filing of Request For Permission To File In Camera filed by Plaintiff Julian Omidi as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Dean, Kamille) (Entered: 08/01/2018) |
| 08/01/2018 | 342 | NOTICE OF MOTION AND MOTION to Dismiss Case *; Request for Other Appropriate Relief* Filed by Plaintiff Julian Omidi as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. Motion set for hearing on 9/12/2018 at 02:00 PM before Judge Dolly M. Gee. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5) (Dean, Kamille) (Entered: 08/01/2018) |
| 08/02/2018 | 344 | NOTICE OF APPEAL TO APPELLATE COURT (Interlocutory) filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi FEE WAIVED. (Woodhead, Consuelo) (Entered: 08/02/2018) |
| 08/02/2018 | 345 | NOTICE OF APPEAL TO APPELLATE COURT (Interlocutory) filed by Plaintiff USA as to Defendant Independent Medical Services, Inc., Surgery Center Management, LLC re MINUTES (IN CHAMBERS) ORDER RE GOVERNMENT'S EX PARTE REQUEST FOR CLARIFICATION AND RECONSIDERATION OF COURT'S ORDER REGARDING PAYMENT FOR INDEPENDENT COUNSEL APPOINTED FOR CORPORATE DEFENDANTS 304 by Judge Dolly M. Gee as to Independent Medical Services, Inc. (2), Surgery Center Management, LLC (3): As such, after careful consideration of all the factors the Court deems relevant, IT IS ORDERED as follows: 1. The Government's request for clarification and reconsideration of the Court's June 15, 2018 Order requiring the Government to provide the funds for appointment of independent counsel for the corporate defendants for the limited purpose of the Court's |

| | | |
|---|---|---|
| | | inquiry into potential conflicts of interest is DENIED; and 2. The Court clarifies the procedure to be used by appointed counsel to request payment: Appointed counsel shall submit their requests for payment to the Court in the same format as is consistent with CJA procedures. The Court shall review the requests for reasonableness and, thereafter, order the Government to make such payment as the Court deems reasonable, without disclosing the contents of items for which payment is requested/ordered. (See order for details.) (kti) 318 , MINUTES (IN CHAMBERS) - ORDER APPOINTING INDEPENDENT COUNSEL FOR CORPORATE DEFENDANTS FOR THE LIMITED PURPOSE OF THE INQUIRY INTO POTENTIAL CONFLICTS OF INTEREST AND REQUIRING THE GOVERNMENT TO PROVIDE FUNDS FOR SAID APPOINTMENT OF COUNSEL by Judge Dolly M. Gee as to Defendants Independent Medical Services, Inc., Surgery Center Management, LLC. At the 6/13/2018 hearing regarding the potential conflicts of interest, the Court indicated that it intended to appoint attorney Dominic Cantalupo as independent counsel for Defendant Surgery Center Management, LLC ("SCM") and attorney Stanley Greenberg as independent counsel for Defendant Independent Medical Services ("IMS") for the limited purpose of advising these corporate defendants in connection with the Court's inquiry into potential conflicts of interest with respect to their legal representation. Since that hearing, the Court has ascertained that the Criminal Justice Act ("CJA") is not available to provide funds for such appointment. IT IS ORDERED that, under the Court's inherent authority to ensure the fair and efficient administration of justice, attorney Cantalupo is appointed as independent counsel for Defendant SCM and attorney Greenberg is appointed as independent counsel for Defendant IMS, for the limited purpose of advising the corporate defendants in this action with respect to the conflicts of interest inquiry. IT IS FURTHER ORDERED that the Government shall provide the funds for the appointment of counsel consistent with CJA rates and appointed counsel shall submit their requests for payment to the Government (or to its designee) in the same format as is consistent with CJA procedures. Any disputes as to the reasonableness of the fees shall be submitted to the Court. (gk) 281 . FEE WAIVED. (Woodhead, Consuelo) (Entered: 08/02/2018) |
| 08/03/2018 | 353 | NOTIFICATION by Circuit Court of Appellate Docket Number 18-50253 as to Defendants Independent Medical Services, Inc., Surgery Center Management, LLC, 9th CCA regarding Notice of Appeal - Interlocutory 345 . (gk) (Entered: 08/06/2018) |
| 08/08/2018 | 360 | OPPOSITION to NOTICE OF MOTION AND MOTION to Dismiss Case *; Request for Other Appropriate Relief* 342 filed by Plaintiff USA as to Defendant Julian Omidi. (Ostiller, Cathy) (Entered: 08/08/2018) |
| 08/10/2018 | 361 | SEALED NOTICE OF CLERICAL ERROR, as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi: Due to clerical error Re: Transcript - SEALED (CR) 339 (Hourigan, Terri) (Entered: 08/10/2018) |
| 08/15/2018 | 362 | REPLY in support of NOTICE OF MOTION AND MOTION to Dismiss Case *; Request for Other Appropriate Relief* 342 filed by Defendant Julian Omidi. (Dean, Kamille) (Entered: 08/15/2018) |
| 08/16/2018 | 363 | OBJECTION filed by Plaintiff Julian Omidi as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Dean, Kamille) (Entered: 08/16/2018) |
| 08/16/2018 | 364 | NOTICE of Manual Filing of request for permission to file under seal and in camera filed by Plaintiff Julian Omidi as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Attachments: # 1 Memorandum Application to File in Camera, # 2 Proposed Order Proposed Order to File in Camera) (Dean, Kamille) (Entered: 08/16/2018) |
| 08/16/2018 | 365 | NOTICE of Errata filed by Plaintiff USA as to Defendant Julian Omidi, Independent |

EXHIBIT A at 046

| | | |
|---|---|---|
| | | Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi RE: Supplement to Motion (CR), 191 , Objections (non-motion) 363 . *, and Opposition 360* (Williams, Kristen) (Entered: 08/16/2018) |
| 08/16/2018 | 366 | NOTICE OF APPEAL TO APPELLATE COURT (Interlocutory) filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi re MINUTES (IN CHAMBERS) ORDER RE GOVERNMENT'S EX PARTE REQUEST FOR CLARIFICATION AND RECONSIDERATION OF COURT'S ORDER REGARDING PAYMENT FOR INDEPENDENT COUNSEL APPOINTED FOR CORPORATE DEFENDANTS 304 by Judge Dolly M. Gee as to Independent Medical Services, Inc. (2), Surgery Center Management, LLC (3): As such, after careful consideration of all the factors the Court deems relevant, IT IS ORDERED as follows: 1. The Government's request for clarification and reconsideration of the Court's June 15, 2018 Order requiring the Government to provide the funds for appointment of independent counsel for the corporate defendants for the limited purpose of the Court's inquiry into potential conflicts of interest is DENIED; and 2. The Court clarifies the procedure to be used by appointed counsel to request payment: Appointed counsel shall submit their requests for payment to the Court in the same format as is consistent with CJA procedures. The Court shall review the requests for reasonableness and, thereafter, order the Government to make such payment as the Court deems reasonable, without disclosing the contents of items for which payment is requested/ordered. (See order for details.) (kti) 318 . FEE NOT PAID. (Dean, Kamille) (Entered: 08/16/2018) |
| 08/17/2018 | 367 | ORDER ON DEFENDANT'S IN CAMERA AND UNDER SEAL EX PARTE APPLICATION TO FILE DOCUMENTS UNDER SEAL AND IN CAMERA 364 by Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. IT IS HEREBY ORDERED that Defendant Julian Omidi's Unredacted Defendant Julian Omidi's Reply to The Government's Opposition to Defendant Julian Omidi's Motion to Dismiss the Superseding Indictment shall be filed in camera and under seal until further order of this Court. (gk) (Entered: 08/17/2018) |
| 08/20/2018 | 369 | MINUTES OF IN CHAMBERS - ORDER RE DEFENDANT JULIAN OMIDI'S MOTION TO DISMISS THE SUPERSEDING INDICTMENT 342 by Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. Filed concurrently herewith is the Court's Order Denying Defendant Julian Omidi's Motion to Dismiss the Superseding Indictment, which is conditionally filed under seal and in camera. In the Court's view, nothing discussed in the aforementioned Order requires it to be filed under seal or in camera. Nonetheless, the Court has filed the Order conditionally under seal and in camera to give Defendants an opportunity to identify any information that they believe should be redacted prior to the filing of the Order on the public docket. The Court will unseal the Order on the public docket three court days from the date of this Order unless Defendants demonstrate that a compelling reason exists to redact any aspect of the ruling. (gk) (Entered: 08/20/2018) |
| 08/22/2018 | 371 | NOTIFICATION by Circuit Court of Appellate Docket Number 18-50284 as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, 9th Circuit Cross Appeal regarding Notice of Appeal - Interlocutory 366 . (mat) (Entered: 08/24/2018) |
| 08/24/2018 | 372 | MINUTES OF IN CHAMBERS - ORDER DENYING DEFENDANT OMIDI'S MOTION TO DISMISS THE SUPERSEDING INDICTMENT FOR VIOLATION OF FIFTH AMENDMENT DUE PROCESS CLAUSE, SIXTH AMENDMENT RIGHTS TO CONFRONTATION AND TO A PUBLIC TRIAL 342 363 by Judge Dolly M. Gee |

EXHIBIT A at 047

| | | |
|---|---|---|
| | | as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. (See order for details.) (kti) (Entered: 08/24/2018) |
| 09/04/2018 | 373 | (IN CHAMBERS) ORDER by Judge Dolly M. Gee as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. The Court sua sponte VACATES the pretrial conference on September 5, 2018. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kti) TEXT ONLY ENTRY (Entered: 09/04/2018) |
| 09/18/2018 | 374 | NOTICE of Manual Filing of Notice of Manual Filing for permission to file under seal and in camera filed by Plaintiff Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi (Dean, Kamille) (Entered: 09/18/2018) |
| 09/19/2018 | 375 | MINUTES OF IN CHAMBERS - ORDER RE FINDINGS ON CONFLICTS INQUIRY by Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. Filed concurrently herewith, under seal and in camera, is the Court's Order re Inquiry Into Conflicts of Interest Arising from the Legal Representation of Defendants Omidi, Independent Medical Services, Inc., and Surgery Center Management, Inc. ("Conflicts Order"). The Court conducted this conflicts inquiry wholly under seal and in large part in camera. The Court proposes filing the Conflicts Order under seal with certain portions redacted for in camera access only. Those proposed redactions are highlighted in blue. Within seven days, the Court will file this redacted version of the Conflicts Order under seal unless Defendants demonstrate that the proposed redactions are insufficient or can be unredacted in whole or in part. (gk) (Entered: 09/19/2018) |
| 09/20/2018 | 377 | REQUEST TO SUBSTITUTE ATTORNEY Thomas P. O'Brien in place of attorney Nicole Dania Lueddeke Filed by Defendant Mirali Zarrabi. (Attachments: # 1 Proposed Order on Request for Approval of Substitution) (O'Brien, Thomas) (Entered: 09/20/2018) |
| 09/24/2018 | 378 | ORDER by Judge Dolly M. Gee as to Defendant Mirali Zarrabi, Granting REQUEST for Approval of Substitution of Attorney Thomas P. O'Brien for Mirali Zarrabi in place of Attorney Nicole Dania Lueddeke 377 . (gk) (Entered: 09/24/2018) |
| 09/25/2018 | | APPEAL FEES PAID as to Defendant Julian Omidi, re: Notice of Appeal - Interlocutory,,,,,, 366 ; Receipt Number LA177849 in the amount of $505. (ek) (Entered: 09/25/2018) |
| 09/28/2018 | 379 | NOTICE OF APPEARANCE of attorney Ivy A. Wang appearing on behalf of Defendant Mirali Zarrabi, filed by Defendant Mirali Zarrabi. (Wang, Ivy) (Entered: 09/28/2018) |
| 10/02/2018 | 385 | EX PARTE APPLICATION to Vacate Trial Date Filed by Plaintiff USA as to Defendant Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. (Attachments: # 1 Proposed Order) (Wyman, Alexander) (Entered: 10/02/2018) |
| 10/03/2018 | 386 | * STRICKEN * DEFENDANTS' NOTICE OF WITHDRAWAL OF DEFENDANTS' MOTIONS re NOTICE OF MOTION AND MOTION to Compel GOVERNMENT TO PROVIDE DISCOVERY REGARDING THE GOVERNMENTS KNOWLEDGE OF DEFENDANTS JOINT DEFENSE AGREEMENT 212 , NOTICE OF MOTION AND MOTION to Compel 232 , NOTICE OF MOTION AND MOTION for Reconsideration re REQUEST to Strike 263 *for Court Order* 269 275 , NOTICE OF MOTION AND MOTION to Compel THE GOVERNMENTS TAINT TEAM TO PROVIDE DISCOVERY 224 filed by Defendant Julian Omidi. (Navarro, Angel) ** DOCUMENT STRICKEN PURSUANT TO THE RESPONSE BY THE COURT TO NOTICE TO |

| | | |
|---|---|---|
| | | FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS FILED 10/10/2018 389 ** Modified on 10/11/2018 (gk). (Entered: 10/03/2018) |
| 10/04/2018 | 387 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Defendants' Notice of Withdrawal of Motions filed 10/3/2018 386 . The following error(s) was/were found: The Notice is missing a signature from Defendant Independent Medical Services, Inc.'s attorney, Stanley Greenberg. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (gk) (Entered: 10/04/2018) |
| 10/05/2018 | 388 | ORDER VACATING TRIAL DATE AND FINDINGS REGARDING EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT by Judge Dolly M. Gee as to Defendants Julian Omidi, Independent Medical Services, Inc., Surgery Center Management, LLC, Mirali Zarrabi. Upon Plaintiff's Ex Parte Application 385 , the trial date in this matter is vacated. The Court will hold a status conference on 1/16/2019 at 2:30 PM where a new trial date will be set. (gk) (Entered: 10/05/2018) |
| 10/10/2018 | 389 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS by Clerk RE: Defendants' Notice of Withdrawal of Motions filed 10/3/2018 386 . The document is STRICKEN. (gk) (Entered: 10/11/2018) |

---

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 11/09/2018 13:12:10 | | | |
| **PACER Login:** | akruegerwyman:5091484:4299065 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:17-cr-00661-DMG End date: 11/9/2018 |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

EXHIBIT A at 049