**Exhibit A**

1

2                    UNITED STATES DISTRICT COURT

3                   CENTRAL DISTRICT OF CALIFORNIA

4                         WESTERN DIVISION

5

6
     UNITED STATES OF AMERICA,        )
7                                     )
                                      )
8              PLAINTIFF,             )
                                      )
9              V.                     )  CR 17-0066I-DMG
                                      )
10                                    )  LOS ANGELES, CALIFORNIA
     JULIAN OMIDI,                    )
11                                    )  FEBRUARY 28, 2018
                                      )  (4:22 P.M. TO 4:52 P.M.)
12                                    )  (5:41 P.M. TO 6:47 P.M.
               DEFENDANT.             )
13   _____)

14
                  INITIAL APPEARANCE/POST-INDICTMENT ARRAIGNMENT
15
                  BEFORE THE HONORABLE JACQUELINE CHOOLJIAN
16                     UNITED STATES MAGISTRATE JUDGE

17
     APPEARANCES:              SEE NEXT PAGE
18
     COURT REPORTER:           RECORDED; COURT SMART
19
     COURTROOM DEPUTY:         KERRI HAYS
20
     TRANSCRIBER:              DOROTHY BABYKIN
21                             COURTHOUSE SERVICES
                               1218 VALEBROOK PLACE
22                             GLENDORA, CALIFORNIA  91740
                               (626) 963-0566
23

24   PROCEEDINGS RECORDED BY ELECTRONIC SOUND RECORDING;
     TRANSCRIPT PRODUCED BY TRANSCRIPTION SERVICE.
25

2

```
 1    APPEARANCES:

 2    FOR THE PLAINTIFF UNITED STATES OF AMERICA:

 3                   SANDRA BROWN
                     UNITED STATES ATTORNEY
 4                   BY:  LAWRENCE MIDDLETON
                     CHIEF, CRIMINAL DIVISION
 5                   ASSISTANT UNITED STATES ATTORNEY
                     BY:  KRISTEN WILLIAMS
 6                   MAJOR FRAUDS SECTION
                     ASSISTANT UNITED STATES ATTORNEY
 7                   312 NORTH SPRING STREET
                     LOS ANGELES, CALIFORNIA  90012
 8

 9    FOR THE DEFENDANT JULIAN OMIDI:

10                   LAW OFFICES OF KAMILLE RAE DEAN
                     BY:  KAMILLE RAE DEAN
11                        ATTORNEY AT LAW
                     4545 NORTH 36TH STREET
12                   SUITE 202
                     PHOENIX, ARIZONA  85018
13

14    ALSO PRESENT:

15                   JUDITH GLASCO
                     U.S. PRETRIAL SERVICES OFFICER
16

17

18

19

20

21

22

23

24

25
```

55

1              SO, THE DEFENDANT IS NOT PROHIBITED FROM OWNING,

2    MANAGING, BEING EMPLOYED BY OR BEING A CONSULTANT FOR ANY

3    MEDICAL BUSINESS THAT SUBMITS CLAIMS TO ANY HEALTHCARE BENEFIT

4    PROGRAM, PAID OR UNPAID.

5              MS. DEAN, YES.  WHAT DID YOU WISH TO SAY?

6              MS. DEAN:  I JUST WANTED TO ASK IF WE COULD HAVE THE

7    OPPORTUNITY TO BRIEF THE ISSUE FURTHER?  I MEAN --

8              THE COURT:  IF YOU WANT TO SEEK RECONSIDERATION AT

9    SOME FUTURE POINT, YOU CAN DO THAT.  BUT I'M SETTING A BOND

10   TODAY.

11             MS. DEAN:  OKAY.

12             THE COURT:  ALL RIGHT.

13             SO, THE LAST THING TO IRON OUT IS THIS AVOID ALL

14   CONTACT CONDITION.

15             MS. WILLIAMS:  YOUR HONOR, IF I MAY?

16             THE COURT:  YES.

17             MS. WILLIAMS:  I HAVE A SUGGESTION.  I THINK ACTUALLY

18   YOUR HONOR SUGGESTED SOMETHING THAT NOW ON RETROSPECT I THINK

19   IT MIGHT WORK TO MEET THE GOVERNMENT'S CONCERNS.

20             THE COURT:  OH, ALWAYS GLAD TO BE RIGHT ABOUT

21   SOMETHING.

22             GO AHEAD.

23             MS. WILLIAMS:  SO, IT WOULD BE "TO AVOID ALL CONTACT,

24   DIRECTLY OR INDIRECTLY, THROUGH BRIAN OXMAN OR THE

25   CODEFENDANTS."

56

1      I THINK ACTUALLY THAT WOULD -- IT WOULD BE TARGETED

2  TOWARDS THIS DEFENDANT, BUT I THINK IT WOULD ENCOMPASS THE

3  GOVERNMENT'S CONCERNS.

4          THE COURT:  ALL RIGHT.

5          SO, YOU'RE SAYING INSERT "OR THROUGH BRIAN OXMAN OR

6  OTHER CODEFENDANTS."

7          MS. WILLIAMS:  THAT'S CORRECT, YOUR HONOR.

8          THE COURT:  RIGHT BEFORE THE PARENTHETICAL.

9          MS. WILLIAMS:  YES, THAT'S CORRECT.

10          THE COURT:  OKAY.

11          AND NO OTHER CHANGES WOULD -- YOU'RE NOT PROPOSING

12  ANY OTHER CHANGES THEN IN THAT?

13          MS. WILLIAMS:  NOT TO THE ONE THAT I PROPOSED OTHER

14  THAN I DID HAVE THE LIST OF POTENTIAL WITNESSES SO THERE

15  WOULDN'T BE CONFUSION ABOUT WHO WAS CONSTRUED POTENTIAL

16  WITNESSES -- A LARGE CASE LIKE THIS.

17          THE COURT:  OKAY.

18          "ANY KNOWN VICTIM OR WITNESS IN THE SUBJECT

19  INVESTIGATION INCLUDING THOSE REFLECTED ON THE ATTACHED LIST OF

20  POTENTIAL WITNESSES."

21          ALL RIGHT.

22          MS. DEAN, DO YOU WANT TO BE HEARD ON THAT?

23          MS. DEAN:  YES, YOUR HONOR.

24          AS THE COURT SAID EARLIER, MY CLIENT HAS THE RIGHT TO

25  A DEFENSE.  MR. OXMAN HAS ACTUALLY BEEN THE LITIGATION

1   COORDINATOR WITH REGARDS TO THE CRIMINAL INVESTIGATION AS WELL

2   AS OTHER LITIGATION FOR MANY YEARS -- I BELIEVE BACK TO 2008 OR

3   '9 OR EVEN '10.

4            MR. OXMAN IS HERE IN THE COURTROOM TODAY.  IF I'M NOT

5   ABLE TO USE HIS SERVICES AS THE LITIGATION COORDINATOR,

6   BASICALLY MY CLIENT'S SIXTH AMENDMENT RIGHT TO COUNSEL IS BEING

7   VIOLATED.  HE DOESN'T HAVE THE RIGHT TO HAVE A DEFENSE IN THIS

8   CASE.

9            BRIAN OXMAN HAS BEEN AROUND THE LONGEST.  HE'S THE

10  PERSON THAT I NEED TO BE ABLE TO WORK WITH ON THIS CASE FOR

11  THIS CRIMINAL MATTER.  MS. WILLIAMS IS ALSO VERY FAMILIAR WITH

12  THE UNITED CIVIL CASE WHERE MR. OXMAN IS THE LITIGATION

13  COORDINATOR.

14           MANY OF THESE WITNESSES THAT ARE LISTED ARE NOT JUST

15  STATE WITNESSES IN THIS CASE, BUT THEY'RE ACTUALLY WITNESSES

16  FROM MY CASE -- FROM MY SIDE OF THE CASE IN THE UNITED CASE.

17           SO, I NEED TO --

18           THE COURT:  I'M SORRY.  I DON'T KNOW WHAT YOU MEAN.

19           MS. DEAN:  THERE'S A CIVIL LITIGATION MATTER WHERE MY

20  CLIENT HAD SUED UNITED.  UNITED CROSS-CLAIMED.  THERE'S A

21  COMPLEX CASE IN THE U.S. CENTRAL DISTRICT COURT BEFORE JUDGE

22  FITZGERALD.  AND THE MAGISTRATE IS MAC KINNON.  AND IT'S --

23           THE COURT:  OKAY.  KEEP GOING.

24           MS. DEAN:  YES.

25           MR. OXMAN -- THESE WITNESSES ARE SOME OF MY WITNESSES

1  FOR THAT CASE.  MR. OXMAN IS THE LITIGATION COORDINATOR ALSO

2  FOR THAT MATTER.

3         THE COURT:  OKAY.

4         SO, I'M NOT PREVENTING YOU FROM USING MR. OXMAN TO

5  ASSIST YOU IN THE CASE.  I'M JUST SAYING YOUR CLIENT CAN'T HAVE

6  MR. OXMAN ON HIS BEHALF CONTACT THE KNOWN VICTIMS OR WITNESSES

7  IN THIS INVESTIGATION OR PROSECUTION.  THERE'S A WHOLE WORLD OF

8  OTHER THINGS MR. OXMAN CAN HELP YOU WITH.  SO --

9         MS. DEAN:  SO, ON MR. OMIDI'S BEHALF.  BUT HE CAN

10  CONTACT THEM ON MY BEHALF.

11         THE COURT:  I BEG YOUR PARDON?

12         MS. DEAN:  I'M THE ATTORNEY THAT'S REPRESENTING HIM.

13  AND I NEED HIM TO HELP ME CONTACT WITNESSES AND WORK WITH

14  WITNESSES.

15         THE COURT:  OKAY.  WELL, I'M TELLING YOU YOU CAN HAVE

16  HIM HELP YOU WITH ANYTHING OTHER THAN THAT.  BECAUSE YOU'RE --

17  IF YOU'RE SAYING YOU'RE ACTING ON BEHALF OF THIS DEFENDANT, AND

18  YOU'RE DIRECTING MR. OX --

19         MS. DEAN:  OXMAN, O-X-M-A-N.

20         THE COURT: -- OXMAN.  I'M SORRY.  CAN'T READ MY

21  WRITING HERE.

22         ALL RIGHT.

23         MS. DEAN:  AND MY CLIENT WANTS TO ADDRESS THE OXMAN

24  --

25         THE COURT:  YOU WANT TO SPEAK WITH HER FIRST?

1          THE DEFENDANT:  YES, I DID, YOUR HONOR.

2          THE COURT:  NO, NO.  OKAY.  GO AHEAD.

3          THE DEFENDANT:  YOUR HONOR, MY -- MR. OXMAN HAS BEEN

4    WITH THE DOHENY LAW GROUP FOR SEVEN YEARS.  HE'S THE LITIGATION

5    COORDINATOR.  HE HAS SPOKEN TO MOST OF THESE PEOPLE, AND

6    THERE'S BEEN NO PROBLEM WITH ANY OF THESE PEOPLE.  THESE ARE

7    THE PEOPLE ACTUALLY WHO WENT TO MR. OXMAN AND DISCLOSED

8    GOVERNMENT MISCONDUCT WHERE THE FBI AGENTS THREATENED THEM AND

9    TOLD THEM THAT IF THEY DON'T TESTIFY THE WAY THEY WANTED THEM

10   TO, THEY WOULD DO THAT.

11          SO, IF YOU'RE GOING TO IMPOSE A RESTRICTION ON ME TO

12   CONTACT THESE WITNESSES, THEY TRUST MR. OXMAN.  THEY'VE TALKED

13   TO HIM.  HE'S BEEN IN THE BUSINESS.

14          MY WHOLE DEFENSE HERE IS TALKING TO THESE WITNESSES

15   AND SEEING WHAT THEY KNOW.  THE GOVERNMENT, HOWEVER -- WE HAVE

16   SO MANY -- THEY DON'T HAVE ANYTHING FROM ANYBODY SAYING THAT I

17   HAVE EVER INDUCED ANYBODY OR DIRECTED ANYBODY TO DO ANY --

18   ANYTHING WRONG WITH ANY WITNESS.

19          I DO HAVE MULTIPLE -- IF WE'RE GOING TO DO THIS IN A

20   ONE-SIDED FASHION WHERE THE GOVERNMENT JUST COMES IN AND TAKES

21   ME IN WITH GUNS TO MY HEAD, AND THEN I HAVE TO COME OVER HERE

22   WITHOUT ANY EVIDENCE AND NOT BE ABLE TO PROTECT MYSELF, AND

23   THEN YOU WANT TO BASICALLY DISABLE ME FROM NOT HAVING MY

24   ATTORNEY -- OKAY, MY ATTORNEY ASSISTANT MR. OXMAN, WHO'S A VERY

25   HONEST PERSON.  HE'S A GREAT PERSON.  OKAY.  HIS -- HIS BAR

1    ISSUE WAS FROM 10 YEARS AGO ABOUT A TRUST ISSUE, A VERY MINOR

2    AMOUNT.  IT HAD NOTHING TO DO WITH THIS.  AND PREVENTING HIM

3    FROM CONTACTING THESE PEOPLE WHO ACTUALLY KNOW HIM DIRECTLY,

4    WHO CONTACT HIM ALL THE TIME, OKAY, INCLUDING ALVIN COLLADO.

5    ALVIN COLLADO WAS A GENTLEMAN WHO WAS CONTACTED.  AND WE SAID

6    THIS TO MS. WILLIAMS AND THE DOJ --

7              THE COURT:  IS HE ON THIS LIST?

8              THE DEFENDANT:  YES, HE IS.  HE'S RIGHT -- HE'S RIGHT

9    THERE. ALVIN COLLADO.  HE'S THE ONE THAT HIS ATTORNEY SENT A

10   LETTER TO MS. WILLIAMS AND SAID YOU ARE THREATENING MY CLIENT.

11   YOU'RE TELLING HIM HE HAS TO TESTIFY AGAINST ME.  AND

12   MS. WILLIAMS DID NOT TAKE HIM IN FRONT OF THE GRAND JURY.  SHE

13   TOOK HIM OFF THE GRAND JURY LIST.  NOW SHE WANTS TO PREVENT ME

14   FROM ACCESSING MR. COLLADO AND NOT CONTACTING THEM THROUGH MR.

15   OXMAN.

16             PLEASE, IF --

17             THE COURT:  MS. DEAN CAN CONTACT HIM.

18             MS. DEAN:  AND WE ALSO HAVE ON HERE --

19             THE DEFENDANT:  THEY KNOW HIM.

20             MS. DEAN:  -- ASHE ZARRABI IS THE ONE -- HE STILL

21   WORKS DOING SOME OF THE COMPUTERIZED STUFF.  HE'S BEEN HELPING

22   WITH DISCOVERY IN UNITED.  SO --

23             THE COURT:  ALL RIGHT.  YOU KNOW WHAT --

24             MS. DEAN:  WE ALL HAVE CONTACT WITH HIM.

25             THE COURT:  I UNDERSTAND YOUR ARGUMENT.  IT SEEMS TO

1    ME THAT THERE ARE OTHER PEOPLE.  I'M NOT LIMITING YOU FROM

2    DOING THIS WITH ANYBODY ELSE.

3              MS. DEAN:  THERE IS --

4              THE DEFENDANT:  THERE ISN'T.

5              THE COURT:  SO, I'M INCLINED TO --

6              MS. DEAN:  THERE IS NOT ANYBODY ELSE --

7              THE COURT:  OKAY.

8              MS. DEAN:  -- BUT ME AND MR. OXMAN.  THAT'S ALL.

9              THE COURT:  WELL, YOU'RE RETAINED COUNSEL.  HE'S

10   ENTITLED TO THE LAWYER OF HIS CHOICE.  HE HAS YOU.  AND I TRUST

11   YOU CAN SECURE OTHER MEANS TO SECURE A DEFENSE THAN THROUGH

12   MR. OXMAN CONTACTING THE WITNESSES.

13             MS. DEAN:  THEY ALSO HAVE MR. OXMAN LISTED ON THIS

14   LIST OF POTENTIAL WITNESSES.  SO, MY CLIENT -- MY CLIENT --

15             THE COURT:  THAT IS ANOTHER REASON WHY THEN PERHAPS

16   IT WOULDN'T BE APPROPRIATE FOR HIM TO BE THE CONTACT.  BUT

17   THAT'S NOT --

18             MS. DEAN:  NO, BUT MY CLIENT NEEDS TO BE ALLOWED TO

19   HAVE CONTACT WITH MR. OXMAN.

20             THE COURT;  -- NEITHER HERE NOR THERE AT THIS POINT.

21             MS. DEAN:  THEY PUT HIM ON THIS LIST ON PURPOSE.

22             THE COURT:  YOUR CLIENT CAN'T HAVE CONTACT WITH --

23             MS. DEAN:  OKAY.  THE GOVERNMENT HAS ASKED FOR HIM

24   NOT TO HAVE CONTACT.

25             THE COURT:  WELL, NOW THAT I'M LOOKING AT THAT, I SEE

1   YOU'RE RIGHT.

2            MS. DEAN:  YEAH.  AND MY CLIENT HAS TO HAVE CONTACT

3   WITH MR. OXMAN.

4            THE DEFENDANT:  YOUR HONOR, DOHENY LAW GROUP

5   REPRESENTS ME AS WELL NOT JUST -- NOT JUST MS. DEAN.  SHE'S

6   JUST HERE TODAY.

7            THE COURT:  OKAY.  HOLD ON A SECOND.

8            SO, MS. WILLIAMS, THE CONDITION AS WE'VE WRITTEN IT,

9   YOU DO HAVE MR. OXMAN ON YOUR WITNESS LIST.

10           SO, YOU'RE CONTEMPLATING THAT HE CANNOT CONTACT MR.

11  OXMAN?

12           MS. WILLIAMS:  THE -- THE COMMUNICATION WITH MR.

13  OXMAN WOULD NEED TO BE IN THE PRESENCE OF COUNSEL WITH HIM AS A

14   -- WITH RESPECT TO HIM AS A WITNESS.

15           AND, YOUR HONOR, OUR DECISION TO PUT HIM ON THE LIST

16  OF POTENTIAL WITNESSES IS BASED ON -- TO USE MS. DEAN'S

17  REFERENCES TO THE UNITED CIVIL CASE -- HE'S TESTIFIED IN THAT

18  CASE THAT HE IS A PERCIPIENT WITNESS TO NUMEROUS THINGS THAT

19  JULIAN OMIDI -- INTERACTIONS AND CONTRACTS SIGNED BETWEEN AND

20  AMONG THE COMPANIES, INCLUDING THE CODEFENDANTS, HE'S TESTIFIED

21  OVER THERE THAT HE'S TESTIFYING AS A PERCIPIENT WITNESS.

22           THE COURT:  OKAY.

23           THE ONE THING IN THIS -- IT'S IN THE CONDITION BELOW,

24  BUT IT DOESN'T HAVE THE "WITHOUT YOUR COUNSEL PRESENT" PORTION

25  OF IT.

1           MS. WILLIAMS:  YES.

2           THE COURT:  SO, THE LIMITATIONS WERE -- WELL, THAT

3    ARE PROPOSED TO BE IMPOSED ABOUT AVOIDING CONTACT THROUGH MR.

4    OXMAN, THROUGH CODEFENDANTS, ET CETERA, THAT IS WITHOUT YOUR

5    COUNSEL BEING PRESENT.

6           MS. WILLIAMS:  THAT'S --

7           THE COURT:  THAT'S FINE.

8           SO, THAT SEEMS TO ME TO ALLOW SOME LEEWAY FOR YOU,

9    MS. DEAN, THEN TO UTILIZE MR. OXMAN SO LONG AS YOU ARE

10   PRESENT.

11          MS. DEAN:  AND CAN YOU -- CAN THIS BE ONLY REGARDS TO

12   THE CRIMINAL CASE?  BECAUSE I NEED TO BE ABLE TO DO THE CIVIL

13   CASE.  SO, THE CONDITIONS ONLY REGARDING THE CRIMINAL CASE AND

14   THE CRIMINAL CHARGES.  I MEAN --

15          THE COURT:  I GUESS I'M JUST NOT FAMILIAR ENOUGH TO

16   KNOW --

17          MS. DEAN:  MS. WILLIAMS IS --

18          THE COURT: -- WHAT THE OVERLAP IS OR IS NOT.

19          MS. DEAN:  RIGHT.

20          AND MS. WILLIAMS AND UNITED HAS STATED TIME AND TIME

21   AGAIN THERE IS NO OVERLAP.  SO, I SHOULD BE ABLE TO USE

22   MR. OXMAN ON MY CIVIL CASE AND THIS LIMITATION SHOULD BE JUST

23   FOR THE CRIMINAL CASE AND THE CRIMINAL CHARGES.

24          THE COURT:  MS. WILLIAMS.

25          MS. WILLIAMS:  I'LL CORRECT THE RECORD.  THE

1    GOVERNMENT HAS REPEATEDLY STATED THAT THERE IS LIMITED OVERLAP.

2    MY UNDERSTANDING IS IS THAT UNITED'S CLAIMS ARE BASED IN LARGE

3    PART IN DIFFERENT TYPES OF FRAUD.

4              THE COURT:  OKAY.

5              MS. WILLIAMS:  SO, WITH RESPECT TO CONTACTING THE

6    POTENTIAL WITNESSES RELATED TO THIS CRIMINAL INVESTIGATION.

7              THE COURT:  OKAY.

8              MS. WILLIAMS:  AND TO MAKE SURE THAT --

9              THE COURT:  ALL RIGHT.

10             SO, I'M INSERTING AFTER CONTACT "RELATIVE TO THIS

11   CRIMINAL PROSECUTION."

12             DOES THAT COVER IT, MS. WILLIAMS?

13             MS. WILLIAMS:  I BELIEVE SO, YOUR HONOR.

14             THE COURT:  AND THAT ADDRESSED YOUR CONCERN,

15   MS. DEAN?

16             MS. DEAN:  YES.

17             SO, MR. OMIDI CAN HAVE CONTACT AS LONG AS IT'S

18   REGARDING THE CIVIL MATTER.

19             THE COURT:  AS LONG AS IT'S NOT REGARDING THE

20   CRIMINAL MATTER.

21             MS. DEAN:  I GOT IT.  RIGHT, RIGHT.

22             THE COURT:  AND, AGAIN, I AM NOT PRIVY TO ALL OF THE

23   NUANCES.  SO, SO LONG AS IT DOES NOT COVER THE CRIMINAL MATTER

24   BEFORE US.

25             MS. DEAN:  I THINK THE ONLY ISSUE IS I WANT TO MAKE

1    SURE THAT HE CAN -- YOU'RE STILL LIMITING WHERE HE CAN HAVE

2    CONTACT WITH BRIAN OXMAN WITHOUT ME PRESENT.

3            THE COURT:  RELATIVE TO THIS CRIMINAL PROSECUTION,

4    YES.

5            THE DEFENDANT:  YOUR HONOR, MR. OXMAN REPRESENTS ME

6    PRESENTLY WITH MS. JAROSCAK, DOHENY LAW GROUP.  SHE IS NOT THE

7    MAIN COUNSEL.  SHE'S ONLY BEEN HERE RECENTLY.  OKAY.  SHE --

8            THE COURT:  I'M SORRY.  SHE, YOU MEAN, MS. DEAN OR

9    THE OTHER --

10           THE DEFENDANT:  MS. DEAN, YES.  MS. DEAN, YEAH.

11           THE COURT:  -- LADY YOU JUST REFERENCED.

12           THE DEFENDANT:  MR. OXMAN HAS BEEN REPRESENTING ME

13   FOR SEVEN YEARS

14           THE COURT:  OKAY.

15           THE DEFENDANT:  IN THIS --  AND HE IS MY -- I HAVE

16   DOHENY LAW GROUP AS MY LAW FIRM.  SO, I CANNOT TALK TO MY OWN

17   LAWYER?

18           THE COURT:  OKAY.  HE IS NOT A LAWYER.

19           THE DEFENDANT:  WELL, HE'S PART OF THE DOHENY LAW

20   FIRM, AND HE WORKS FOR DOHENY LAW FIRM.  AND I HAVE TO CONTACT

21   DOHENY LAW FIRM.  AND I CONTACT THEM USUALLY THROUGH HIM.

22           SO, I CANNOT TALK TO MY OWN LAWYER NOW?  I MEAN THIS

23   IS --

24           THE COURT:  HE'S NOT YOUR LAWYER.  THAT'S WHAT I KEEP

25   TELLING YOU.

1          MS. DEAN:  YOUR HONOR, HE'S NOT A LAWYER NOW.  BUT

2     HE'S PASSED THE BAR AND WILL BE A LAWYER SOON.

3          THE DEFENDANT:  NO.  NO, NO.

4          THE COURT:  ALL RIGHT.  HE IS -- MS. DEAN IS YOUR

5     LAWYER IN THIS ACTION.

6          DO YOU UNDERSTAND?

7          THE DEFENDANT:  DOHENY LAW GROUP IS -- IS

8     REPRESENTING ME.  AND I NEED TO TALK TO PEOPLE THERE.

9          SO, MR. OXMAN CANNOT BE PRIVY TO ANYTHING IN DOHENY

10    LAW GROUP?

11         THE COURT:  ALL RIGHT.  YOU KNOW WHAT.  I THINK I'VE

12    ALREADY -- I'VE MASSAGED THIS ENOUGH.  IT'S NOW CLOSE TO --

13    WELL, IT'S 20 TO 7:00.

14         YOU ALL HAVE A NEW RECORD.  SO, THAT CONDITION IS

15    GOING TO BE "AVOID ALL CONTACT RELATIVE TO THIS CRIMINAL

16    PROSECUTION, DIRECTLY OR INDIRECTLY, OR THROUGH BRIAN OXMAN OR

17    OTHER CODEFENDANTS, INCLUDING BY ANY ELECTRONIC MEANS WITH ANY

18    PERSON WHO IS A KNOWN VICTIM OR WITNESS IN THE SUBJECT

19    INVESTIGATION OR PROSECUTION, INCLUDING THE -- THOSE LISTED ON

20    THE ATTACHED LIST OF POTENTIAL WITNESSES WITHOUT YOUR COUNSEL

21    PRESENT."

22         ALL RIGHT.  MS. DEAN AND MR. OMIDI, DO YOU WANT ME TO

23    READ THROUGH WHAT THE CONDITIONS ARE ONE MORE TIME SO YOU

24    UNDERSTAND THEM --

25         THE DEFENDANT:  NO, YOUR HONOR.  I UNDERSTAND WHAT

1   YOU SAID ALREADY.

2             THE COURT:  -- OR DO YOU HAVE THEM IN MIND?

3             MS. DEAN:  NO, YOUR HONOR.

4             THE COURT:  ALL RIGHT.

5             ANY QUESTIONS ABOUT ANY --

6             THE DEFENDANT:  YOUR HONOR, I DO HAVE ONE CONCERN.

7   MS. CONSUELO WOODHEAD IS NOT PART OF THIS CASE, BUT SHE'S BEEN

8   --

9             THE COURT:  I'M SORRY.  WHO?

10            THE DEFENDANT:  MS. CONSUELO WOODHEAD, THE LADY WHO'S

11  SITTING RIGHT BEHIND THE DEFENSE.  SHE'S BEEN PASSING NOTES

12  LEFT AND RIGHT TO THE PROSECUTION, BUT SHE CLAIMS SHE'S NOT

13  PART OF THIS PROSECUTION.  AND SHE'S BEEN PASSING NOTES TO THEM

14  LEFT AND RIGHT THROUGHOUT THE WHOLE HEARING HERE.  WHILE YOU

15  WERE CONDUCTING YOUR HEARING SHE'S BEEN PASSING NOTES.

16            THE COURT:  ALL RIGHT.  YOU'VE NOTED THAT FOR THE

17  RECORD.

18            THE DEFENDANT:  YES.  I JUST WANTED TO LET YOU KNOW

19  THAT SHE -- IF SHE'S NOT PART OF THE CASE, HOW IS SHE GETTING

20  NOTES TO -- FOR THE --

21            THE COURT:  OKAY.  WELL, I'M NOT HERE TO ANSWER ANY

22  QUESTIONS LIKE THAT.  YOU CAN POSE THOSE TO THE GOVERNMENT.

23            DO YOU HAVE ANY QUESTIONS ABOUT THE PROCEEDINGS HERE

24  BEFORE ME?

25            THE DEFENDANT:  YES, YOUR HONOR.  THANK YOU.

1          MS. DEAN:  NO QUESTIONS.

2          THE COURT:  YOU DO NOT?

3          THE DEFENDANT:  NO QUESTIONS, NO.

4          THE COURT:  OKAY.

5          ALL RIGHT.  SO, THAT WILL BE THE -- THOSE ARE THE

6   CONDITIONS OF THE BOND.

7          ALL RIGHT.  MR. OMIDI, THERE ARE THREE THINGS THAT

8   CAN HAPPEN IF YOU VIOLATE THE CONDITIONS OF YOUR BOND.  YOU MAY

9   HAVE HEARD ME SAY THIS TO OTHERS TODAY.

10          FIRST, THE FUNDS THAT ARE POSTED FOR BOND, THE

11   PROPERTY THAT'S POSTED FOR BOND UP TO THE AMOUNTS POSTED, THOSE

12   COULD BE FORFEITED AND TAKEN BY THE GOVERNMENT.

13          TWO, A WARRANT WOULD BE ISSUED FOR YOUR ARREST.

14   YOU'D BE BROUGHT BACK RIGHT BEFORE ME.  WHEN PEOPLE VIOLATE MY

15   ORDERS THE FIRST TIME I TEND NOT TO LET THEM OUT AGAIN.  SO,

16   THAT'S A POTENTIAL CONSEQUENCE.

17          AND, FINALLY, VIOLATING THE COURT'S BOND ORDER IS A

18   CONTEMPT OF COURT.  THAT COULD SUBJECT YOU TO ADDITIONAL

19   CHARGES, INCLUDING, AGAIN, A CRIMINAL CONTEMPT CHARGE WHICH

20   WOULD SUBJECT YOU TO PENALTIES BEYOND THOSE YOU'RE ALREADY

21   LOOKING AT IN THE CASE.

22          DO YOU UNDERSTAND?

23          THE DEFENDANT:  YES, YOUR HONOR.

24          THE COURT:  ALL RIGHT.

25          ANYTHING ELSE ON THE BAIL ISSUE?

1             MS. WILLIAMS:  NO, YOUR HONOR.

2             MS. DEAN:  NO, YOUR HONOR.

3             THE COURT:  ALL RIGHT.

4             I'M GOING TO HAND MY LIST OF POTENTIAL WITNESSES TO

5     THE CLERK, WHO'S GOING TO PREPARE THE BOND.

6             (THE COURT CONFERRING WITH CLERK.)

7             THE COURT:  ALL RIGHT.

8             WHERE IS THE VACANT LAND LOCATED?  THE CITY?  AND IF

9     YOU HAVE AN ADDRESS?

10            (MS. DEAN CONFERRING WITH CLIENT.)

11            THE COURT:  I THINK YOU SAID HESPERIA.

12            MS. DEAN:  YEAH, HESPERIA.  I DON'T HAVE THE EXACT

13    ADDRESS.

14            DO YOU WANT ME TO SPELL IT?  H-I-S-P-E-R-I-A.

15            THE COURT:  I THINK HESPERIA IS H-E-S -- BUT.

16            (MS. DEAN CONFERRING WITH CLERK.)

17            MS. WILLIAMS:  ALSO, A POINT OF CLARIFICATION, YOUR

18    HONOR.  WHENEVER I HAD ASKED EARLIER ABOUT MORE DETAILS ABOUT

19    THE HESPERIA PROPERTY, I THINK YOUR HONOR RESPONDED THAT YOU

20    JUST WERE LOOKING FOR $500,000 SECURED BY SOME PROPERTY.

21            AND I'M JUST --  I WAS -- I GUESS I'M JUST CONFUSED

22    ABOUT WHETHER YOUR HONOR WAS ACTUALLY SPECIFYING THAT IT NEEDED

23    TO BE THAT PROPERTY OR ANY PROPERTY SO LONG AS IT MET THE

24    AMOUNT REQUIREMENT AND THE NEBBIA CONDITION.

25            THE COURT:  I'M INCLINED TO SAY THE LATTER, BUT MY

1    SENSE IS THAT WHAT THEY'RE GOING TO BE POSTING IS THIS VACANT

2    LOT.

3              IS THERE SOMETHING ELSE YOU MIGHT BE POSTING,

4    MS. DEAN?

5              THE DEFENDANT:  MAYBE.

6              THE COURT:  I CAN MAKE THE BOND MORE GENERAL.

7              THE DEFENDANT:  YEAH, MAKE IT MORE GENERAL.

8              MS. DEAN:  I WOULD JUST RATHER IT BE GENERAL FOR NOW.

9              THE COURT:  OKAY.  THEN, THAT'S FINE.

10             (PAUSE IN PROCEEDINGS.)

11             THE COURT:  ALL RIGHT.  SO, THAT'S THE BOND ORDER.

12             ALL RIGHT.  THIS MATTER IS ASSIGNED TO DISTRICT JUDGE

13   DOLLY M. GEE WHO ASKED THAT WE TAKE A NOT-GUILTY PLEA AT THIS

14   TIME.

15             THE CLERK:  JULIAN --

16             THE DEFENDANT:  YES, YOUR HONOR.

17             MS. CLERK:  JULIAN OMIDI, HOW DO YOU PLEAD --

18             THE DEFENDANT:  NOT GUILTY.

19             THE CLERK:  -- TO THE CHARGES CONTAINED IN THE

20   SUPERSEDING INDICTMENT?

21             THE DEFENDANT:  NOT GUILTY.

22             THE COURT:  ALL RIGHT.

23             THE GOVERNMENT IS DIRECTED TO PREPARE AND SUBMIT A

24   CRIMINAL HISTORY REPORT WITHIN TWO DAYS -- THAT IS, BY CLOSE OF

25   BUSINESS ON MARCH 2ND.

1          I FEEL LIKE THIS IS NOT AN ISSUE.  BUT I HAVE TO READ

2     WHAT SHE HAS WRITTEN.

3          SO, IF THERE IS A PLEA AGREEMENT IN THE CASE, A

4     COURTESY COPY OF THE PLEA AGREEMENT SHALL BE DELIVERED TO THE

5     CLERK'S OFFICE WINDOW ON THE FOURTH FLOOR, THE 1ST STREET

6     COURTHOUSE, ATTENTION KANE G. TIEN, CLERK TO JUDGE GEE, WITHIN

7     TWO DAYS.

8          JUDGE GEE SETS THE FOLLOWING TWO ADDITIONAL DATES:

9          FOR PRETRIAL CONFERENCE, APRIL 18, 2018 AT 2:30 P.M.

10    AGAIN, FOR PRETRIAL, 4/18/18 AT 2:30 P.M.

11         JURY TRIAL, MAY 1, 2018 AT 8:30 A.M.  ONCE AGAIN, FOR

12    JURY TRIAL, 5/1/18 AT 8:30.

13         JUDGE GEE IS LOCATED IN COURTROOM 8-C, AS IN CHARLIE.

14    THAT'S ON THE EIGHTH FLOOR OF THE 1ST STREET COURTHOUSE, 350

15    WEST 1ST STREET, LOS ANGELES, CALIFORNIA  90012.

16         MR. OMIDI, YOU ARE DIRECTED TO APPEAR BEFORE

17    JUDGE GEE AT THE PRETRIAL CONFERENCE ON APRIL 18, 2018 AT

18    2:30 P.M.

19         AT THE JURY TRIAL ON MAY 1, 2018 AT 8:30 A.M.

20         AND AS JUDGE GEE MAY OTHERWISE ORDER.

21         DO YOU UNDERSTAND?

22         THE DEFENDANT:  YES, YOUR HONOR.

23         THE COURT:  ALL RIGHT.

24         ANYTHING ELSE IN THIS MATTER AT THIS TIME?

25         MS. WILLIAMS:  NO, YOUR HONOR.

1          MS. DEAN:  NO, YOUR HONOR.

2          THANK YOU.

3          THE COURT:  ALL RIGHT.

4          THANK YOU.

5          THE CLERK:  THIS COURT IS ADJOURNED.

6          (PROCEEDINGS ADJOURNED AT 6:47 P.M.)

7

8               C E R T I F I C A T E

9

10
          I CERTIFY THAT THE FOREGOING IS A CORRECT TRANSCRIPT
11   FROM THE ELECTRONIC SOUND RECORDING OF THE PROCEEDINGS IN THE
     ABOVE-ENTITLED MATTER.
12

13
     /S/ DOROTHY BABYKIN                    3/14/18
14   _____   _____
     FEDERALLY CERTIFIED TRANSCRIBER        DATED
15   DOROTHY BABYKIN

16

17

18

19

20

21

22

23

24

25

**Exhibit B**

1  TRACY L. WILKISON
   Attorney for the United States
2  Acting Under Authority Conferred by 28 U.S.C. § 515
   LAWRENCE S. MIDDLETON
3  Assistant United States Attorney
   Chief, Criminal Division
4  KRISTEN A. WILLIAMS (Cal. Bar No. 263594)
   Assistant United States Attorney
5  Deputy Chief, Major Frauds Section
   CATHY J. OSTILLER (Cal. Bar No. 174582)
6  ALEXANDER C.K. WYMAN (Cal. Bar No. 295339)
   Assistant United States Attorneys
7  Major Frauds/General Crimes Sections
        1100 United States Courthouse
8       312 North Spring Street
        Los Angeles, California 90012
9       Telephone: (213) 894-0526/6159/2435
        Facsimile: (213) 894-6269
10      E-mail:    Kristen.Williams@usdoj.gov
                   Cathy.Ostiller@usdoj.gov
11                 Alex.Wyman@usdoj.gov

12 Attorneys for Plaintiff
   UNITED STATES OF AMERICA
13
                   UNITED STATES DISTRICT COURT
14
           FOR THE CENTRAL DISTRICT OF CALIFORNIA
15

| | |
|---|---|
| 16  UNITED STATES OF AMERICA, | No. CR 17-661(A)-DMG |
| 17          Plaintiff, | GOVERNMENT'S REQUEST FOR INQUIRY INTO POTENTIAL CONFLICTS OF |
| 18          v. | INTEREST REGARDING REPRESENTATION OF DEFENDANTS OMIDI, INDEPENDENT |
| 19  JULIAN OMIDI, | MEDICAL SERVICES, INC., AND SURGERY CENTER MANAGEMENT, LLC |
| aka "Combiz Omidi," | |
| 20    aka "Combiz Julian Omidi," | |
| aka "Kambiz Omidi," | **(UNDER SEAL)** |
| 21    aka "Kambiz Beniamia Omidi," | |
| aka "Ben Omidi," | |
| 22  INDEPENDENT MEDICAL SERVICES, INC., a professional | |
| 23  corporation, | |
| SURGERY CENTER MANAGEMENT, LLC, | |
| 24  and | |
| MIRALI ZARRABI, M.D., | |
| 25    aka "Mirali Akba Ghandchi Zarrabi," | |
| 26    aka "M.A. Ghandchi Zarrabi," | |
| 27          Defendants. | |

FILED
CLERK, U.S. DISTRICT COURT
Apr. 3, 2018
CENTRAL DISTRICT OF CALIFORNIA
BY: ___KT___ DEPUTY

1    Plaintiff United States of America, by and through its counsel

2  of record, Assistant United States Attorneys Kristen A. Williams,

3  Cathy J. Ostiller, and Alexander C.K. Wyman, hereby files its Request

4  for Inquiry into Potential Conflicts of Interest.

5    This Request for Inquiry into Potential Conflicts of Interest

6  Regarding Representation of Defendants Omidi, Independent Medical

7  Services, Inc., and Surgery Center Management, LLC is based upon the

8  attached memorandum of points and authorities, the Declaration of

9  Alexander C.K. Wyman and supporting exhibits, the files and records

10  in this case, and such further evidence and argument as the Court may

11  permit.

12  Dated: March 30, 2018          Respectfully submitted,

13                                 TRACY L. WILKISON
                                   Attorney for the United States
14                                 Acting Under Authority Conferred by
                                   28 U.S.C. § 515
15
                                   LAWRENCE S. MIDDLETON
16                                 Assistant United States Attorney
                                   Chief, Criminal Division
17

18                                   _____/s/_____
                                   KRISTEN A. WILLIAMS
19                                 CATHY J. OSTILLER
                                   ALEXANDER C.K. WYMAN
20                                 Assistant United States Attorneys

21                                 Attorneys for Plaintiff
                                   UNITED STATES OF AMERICA

22

23

24

25

26

27

28

1

<u>DECLARATION OF ALEXANDER C.K. WYMAN</u>

2

I, Alexander C.K. Wyman, declare as follows:

3

1.    I am an Assistant United States Attorney in the United

4

States Attorney's Office for the Central District of California.  I

5

am one of the attorneys representing the government in this case.  I

6

have knowledge of the facts set forth herein and could and would

7

testify to those facts fully and truthfully if called and sworn as a

8

witness.

9

2.    On December 6, 2017, Sherwin Hong, a former employee

10

working with the network of entities known as "GET THIN," pleaded

11

guilty to an information charging false statements affecting a health

12

care benefit program.  <u>United States v. Sherwin Hong</u>, CR 17-651-SVW

13

(under seal).

14

3.    Based on my review of internal correspondence and documents

15

in the government's case file, I am aware that (1) on March 25, 2016,

16

the government was informed by then-counsel for Charles Klasky that,

17

even if there had been a joint defense agreement ("JDA") in place at

18

one time between Klasky and defendant JULIAN OMIDI or others

19

associated with GET THIN, it was no longer in effect; and (2) on

20

March 30, 2016, one of Charles Klasky's then-attorneys sent a letter

21

to Brian Oxman (through whom defendant OMIDI was communicating with

22

the attorney) informing him that any JDA was terminated when the last

23

signatory attorney withdrew from representing defendant OMIDI, which

24

happened no later than January 1, 2016, and that Klasky had informed

25

defendant OMIDI and Oxman there was no JDA on March 25, 2016.

26

4.    **Exhibit A** is a true and correct excerpt of a transcript of

27

a December 12, 2017 evidentiary hearing in <u>Almont Ambulatory Surgery</u>

28

<u>Center, LLC v. United Health Group, Inc.</u>, CV 14-3053-MWF-AFM (the

"United Case") (Dkt. 678).  I obtained this document from the Central District of California's docket via the CM/ECF website and then excerpted the relevant pages for purposes of this filing.

5.  **Exhibit B** is a true and correct excerpt of a transcript of a November 14, 2017 evidentiary hearing in the United Case (Dkt. 642).  I obtained this document from the Central District of California's docket via the CM/ECF website and then excerpted the relevant pages for purposes of this filing.

6.  **Exhibit C** is a true and correct excerpt of a transcript of a December 20, 2011 meeting of the Los Angeles County Board of Supervisors obtained during the course of this investigation.  I excerpted the relevant pages for purposes of this filing.

7.  **Exhibit D** is a true and correct excerpt of a transcript of defendant JULIAN OMIDI's initial appearance in this case, which was held before the Honorable Jacqueline Chooljian on February 28, 2018. The government obtained this transcript by filing an order for the audio recording of the proceeding, which it then had transcribed, and I excerpted the relevant pages for purposes of this filing.

8.  **Exhibit E** is a true and correct copy of excerpts of the court's Order Denying Defendant's Motion for New Trial in United States v. Cindy Omidi, CR 13-00739-SVW (Dkt. 274).  I obtained this document from the Central District of California's docket via the CM/ECF website and excerpted the relevant pages for the purposes of this filing.

9.  **Exhibit F** is a true and correct excerpt of a transcript of the testimony given by Charles Klasky before the grand jury on August 16, 2017.  On March 22, 2018, this Court issued an order permitting the disclosure of grand jury transcripts in this investigation.  (CR

2

87.)  I have excerpted the relevant pages for purposes of this filing.

10.  **Exhibit G** is a true and correct excerpt of a transcript of the testimony given by Sherwin Hong before the grand jury on October 4, 2017.  I have excerpted the relevant pages for purposes of this filing.

11.  **Exhibit H** is a true and correct copy of the court's Memorandum Opinion and Order re Imperium and Production of Documents from the Nextech Database in the <u>United</u> Case (Dkt. 783).  I obtained this document from the Central District of California's docket via the CM/ECF website.

12.  **Exhibit I** is a true and correct excerpt of a transcript of the testimony by Brian Oxman given during a January 17, 2017 deposition in connection with <u>John Faitro et al. v. Top Surgeons, Inc. et al.</u>, Case No. BC 454464 (L.A. Cnty. Super. Ct.), which the government received during the course of its investigation.  I excerpted the relevant pages for purposes of this filing.

13.  **Exhibit J** is a true and correct copy of an email from Charles Klasky to defendant MIRALI ZARRABI that the government obtained during the course of the investigation.

14.  **Exhibit K** is a true and correct copy of an email from defendant MIRALI ZARRABI to himself that the government obtained during the course of the investigation.

15.  **Exhibit L** is a true and correct copy of an email from Charles Klasky to defendant JULIAN OMIDI that the government obtained during the course of the investigation.

16.  **Exhibit M** is a true and correct excerpt of a transcript of the testimony by Shawn Pezeshk given during a March 28, 2017

3

deposition in connection with <u>Beverly Hills Estate, LLC v. Martin Warner et al.</u>, Case No. SC 120070 (L.A. Cnty. Super. Ct.).  The government obtained this transcript during the course of the investigation, and I excerpted the relevant pages for purposes of this filing.

17.  **Exhibit N** is a true and correct copy of a letter that the government sent by electronic mail to Kamille Dean, counsel for defendant JULIAN OMIDI, on March 21, 2018.  To date, the government has not received a response other than a statement from Dean that the government's "assertions about my purported conflict of interest in relation to Mr. Omidi are unfounded and will be addressed in the near future."

18.  **Exhibit O** is a true and correct copy of the California State Bar Opinion and Order regarding disciplinary action taken against Rickey Brian Oxman and Maureen Patricia Jaroscak.  See <u>In the Matter of Rickey Brian Oxman & Maureen Patricia Jaroscak</u>, Case Nos. 07-O-11968, 08-O-12328, 07-O-13696, 09-O-12276, <u>available at</u> http://members.calbar.ca.gov/courtDocs/07-O-11968-4.pdf.

19.  **Exhibit P** is a true and correct redacted copy of a memorandum of interview conducted by Food and Drug Administration ("FDA") Special Agent Zeva Pettigrew and Federal Bureau of Investigation ("FBI") Special Agent Mark Coleman of attorney John Targowski on December 9, 2016.

20.  **Exhibit Q** is a true and correct redacted copy of a memorandum of interview conducted by FDA Special Agents Zeva Pettigrew and Samantha Kelley of attorney William C. Fleming Jr. on March 2, 2018.

21. **Exhibit R** is a true and correct redacted excerpt of a report of a proffer interview conducted by FBI Special Agents Mark Coleman and Michael Bishop and FDA Special Agents Zeva Pettigrew and Samantha Kelly of Charles Klasky on May 24, 2016.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this declaration is executed at Los Angeles, California, on March 30, 2018.

/s/

_____
ALEXANDER C.K. WYMAN

# EXHIBIT A

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA - WESTERN DIVISION

HONORABLE ALEXANDER F.MACKINNON, U.S. MAGISTRATE JUDGE

ALMONT AMBULATORY SURGERY CENTER, LLC,
et al,

                        Plaintiff,

    vs.                                    Case No.  CV 14-3053

UNITED HEALTH GROUP, INC., et al,

                        Defendants.
_____/

REPORTER'S TRANSCRIPT OF TRIAL PROCEEDINGS
EVIDENTIARY HEARING
TUESDAY, DECEMBER 12, 2017
9:00 A.M.
LOS ANGELES, CALIFORNIA

_____

TERRI A. HOURIGAN, CSR 3838, CCRR
FEDERAL OFFICIAL COURT REPORTER
350 WEST FIRST STREET, ROOM 4311
LOS ANGELES, CALIFORNIA  90012
(213) 894-2849

Case 2:17-cv-00651-DMG-AFM Document 1491 Filed 11/16/21 Page 32 of 100 Page ID #:34527
Case 2:14-cv-09053-MWF-AFM Document 678 Filed 12/22/17 Page 2 of 242 Page ID #:24537

2

1          APPEARANCES OF COUNSEL:

2

3   FOR THE COUNTERCLAIM PLAINTIFF:  Almont Ambulatory Surgery
    Center, LLC
4
        LAW OFFICES OF KAMILLE DEAN, PLC
5       BY:  KAMILLE DEAN
        Attorney at Law
6       4545 North 36th Street, Suite 202
        Phoenix, Arizona  85018
7

8
    FOR THE MOVANT:  Imperium Medical Services, Inc.
9
        LAW OFFICES OF OKORIE OKOROCHA
10      BY:  OKORIE OKOROCHA
        Attorney at Law
11      3940 Laurel Canyon, Suite 1038
        Studio City, California  91604
12

13  FOR THE COUNTERCLAIM PLAINTIFFS:  UnitedHealth Group, Inc.

14      DORSEY and WHITNEY
        BY:  TIMOTHY E. BRANSON
15           MICHELLE S. GRANT
        Attorneys at Law
16      50 South Sixth Street, Suite 1500
        Minneapolis, Minnesota  55402
17

18  FOR THE DEFENDANT:  UnitedHealthcare Insurance Company

19      WALRAVEN and WESTERFELD, LLP
        BY:  BRYAN SCOTT WESTERFELD
20      Attorney at Law
        20 Enterprise Suite 310
21      Aliso Viejo, California 92656

22

23

24

25

**UNITED STATES DISTRICT COURT**

1               **APPEARANCES OF COUNSEL:**

2

  **ATTORNEY FOR WITNESS:   MAUREEN JAROSCAK**

3

      CORELAW GROUP
4     BY:  SIMON AZIZ BUDHWANI
           MARISSA OXMAN
5     Attorneys at Law
      1 City Boulevard, West, Suite 1130
6     Orange, California  92868

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**UNITED STATES DISTRICT COURT**

1 **INDEX OF WITNESSES**

2

3 <u>PLAINTIFF'S WITNESSES</u>                                        <u>PAGE</u>

4 BRIAN OXMAN

5      Cross-Examination by Mr. Branson                    8
       (Resumed)
6

7 TIMOTHY JOSEPH KOLLARS

8      Direct Examination by Ms. Grant                    107

9

   BRIAN OXMAN, recalled
10
       Redirect Examination by Ms. Dean                  117
11     Recross Examination by Mr. Branson                 135

12

   MAUREEN JAROSCAK
13
       Direct Examination by Mr. Branson                 145
14

15

16

17

18

19

20

21

22

23

24

25

**UNITED STATES DISTRICT COURT**

Case 2:17-cr-00661-DMG Document 491-8 Filed 11/16/21 Page 35 of 100 Page ID #:34940
Case 2:14-cv-03053-MWF-AFM Document 678 Filed 12/22/17 Page 35 of 242 Page ID #:34940

16

1   Q    And in connection with the discussion of this document

2   last time, the Court asked you who owns Surgery Center

3   Management, and you had indicated that Shawn Pezeshk is the

4   owner of Surgery Center.

5        Do you recall that?

6   A    I believe my testimony was I would have to look at the

7   documents to make sure who owns Surgery Center Management.

8        My best recollection, which is imperfect, because I have

9   never ever believed that with the volume of material here that

10  I can remember everything, but my best recollection is that it

11  is Shawn Pezeshk.

12  Q    And that is true -- that is your best recollection as you

13  sit here today, correct?

14  A    I'm going to have to repeat.  I do not know, is my true

15  answer.

16       I would have to check the documents because I may well be

17  wrong.

18       But I have some kind of recollection that it is Shawn

19  Pezeshk.

20       I couldn't tell you for certain one way or another.

21  Q    And do you believe Mr. Pezeshk was the owner of Surgery

22  Center Management at the time Exhibit 3 was executed?

23  A    No, I have no belief.  I have a vague recollection.

24  Q    And how did you come to that belief that Shawn Pezeshk is

25  the owner of Surgery Center Management?

Case 2:17-cr-00661-DMG Document 1491-18 Filed 11/16/21 Page 36 of 100 Page ID #:34942
Case 2:14-cv-03053-MWF-AFM Document 678 Filed 12/22/17 Page 37 of 242 Page ID #:34942

17

1   A    Once upon a time, I would have seen a document many years

2   ago, and the document --

3   Q    And the document you are talking about is an operating

4   agreement or what type of document?

5   A    I don't know.

6   Q    Have you ever seen the operating agreement for Surgery

7   Center Management?

8   A    I believe that there are several I have seen, at least

9   one.  I don't know about the others.

10  Q    And is it correct that before Golden State was created,

11  that Mr. Pezeshk was not the owner of Surgery Center

12  Management?

13  A    I repeat, counsel, I would have to look at all of the

14  documents in order to determine who was and who was not an

15  owner at the time.

16       My vague recollection is that Mr. Pezeshk is the owner.

17       When, where, how, why, I do not know.  I would have to

18  examine the documents.

19  Q    In your tenure, Mr. Oxman, in having some connection with

20  Surgery Center Management, I believe that began in 2010,

21  correct?

22  A    I represented Julian Omidi, and received payment from

23  Surgery Center Management.  That was my only connection in

24  2010.

25  Q    And when did you undertake your representation for Julian

1   Omidi?

2   A   My best recollection is that I was introduced to Mr. Omidi

3   by Robert Silverman, who I had known for approximately

4   25 years.

5      Mr. Silverman and I represented Randy Jackson who was

6   Michael Jackson's younger brother.

7      He introduced me to Mr. Omidi, and I helped Mr. Omidi

8   concerning a party which he had at his house where a policeman

9   asked him for his driver's license.  He couldn't produce it,

10   and so the policeman arrested him.

11   Q   And did there come a time in 2010, or 2011, where either

12   you or your law firm was engaged or represented Surgery Center

13   Management?

14         MR. OKOROCHA:  Objection, Your Honor.  I believe

15   that would be privileged, the attorney-client retainer or

16   agreement.

17         THE COURT:  He represents Surgery Center Management.

18         THE WITNESS:  I have in the past.

19         THE COURT:  I'm asking counsel, does he represent

20   Surgery Center Management?

21         MR. OKOROCHA:  No.  But I was objecting in the

22   context of Mr. Oxman being a part of Imperium and me

23   representing Imperium.

24         THE COURT:  Well, I don't think asking that question

25   begs the attorney-client question.  He can answer it.

 1  BY MR. BRANSON:

 2  Q    Sure.  What were you retained by Surgery Center Management

 3  to do in 2011?

 4  A    I have no present recollection as to what I was doing.

 5       I would have to go and look at documents regarding

 6  whatever I did for Surgery Center Management to be able to tell

 7  you.

 8  Q    Who retained you to represent Surgery Center Management in

 9  2011?

10  A    Charles Klasky.

11  Q    And do you know if Mr. Pezeshk, Mr. Shawn Pezeshk is

12  working at Surgery Center Management in 2011?

13  A    I have no present recollection of whether he was there or

14  not.

15  Q    Were you or your lawyer firm, Mr. Oxman, engaged in

16  connection with the formation of Golden State Practice

17  Management?

18  A    I do not think so, I am not certain.  I don't have any

19  memory of the formation of the company.

20  Q    Mr. Oxman, I handed you what has been marked as exhibit --

21  I have placed in front of you, Exhibit 13.

22       Do you have Counterclaim Plaintiffs 13?

23  A    Yes.

24  Q    And can you detect from Counterclaim Plaintiffs

25  Exhibit 13, that Golden State Practice Management was created

1   Q    All right.  And can you confirm for me this is a document

2   that comes from the State Bar of California.

3        It indicates that as of 2/2/2012, you are not eligible to

4   practice law in California, correct?

5             MS. DEAN:  Your Honor, objection.  I don't see how

6   this is relevant.

7        He testified he was litigation coordinator.  He didn't

8   tell us that he was practicing law without a license.

9        It is irrelevant as well as harassing the witness.

10            THE COURT:  Overruled.  I think the question,

11  Mr. Oxman, by looking at this, does this refresh your

12  recollection of the date as which you stopped practicing law in

13  California?

14            THE WITNESS:  No, it does not, Your Honor.

15            THE COURT:  This document appears to indicate

16  February 2nd, 2012.

17            THE WITNESS:  It may well be the date.

18            THE COURT:  You don't disagree with the date as you

19  sit here?

20            THE WITNESS:  I couldn't tell you, but I do not

21  disagree.

22  BY MR. BRANSON:

23  Q    Assuming Mr. Oxman, that February 2nd is the date, did

24  your role at Surgery Center Management change after you were no

25  longer a licensed lawyer?

1    A    I became a litigation coordinator.

2    Q    Yeah.  And my understanding from your testimony last time,

3    is that you became a litigation coordinator for Surgery Center

4    Management, and that it wasn't until 2016, you became a

5    litigation coordinator for Golden State, correct?

6    A    Incorrect.

7    Q    It's not correct, sir, that you were a litigation

8    coordinator for Surgery Center Management from 2012, through

9    2016?

10   A    That is correct.

11   Q    And did you not indicate last time that you became

12   litigation coordinator for Golden State in 2016?

13   A    I do not know what I indicated to you last time.

14        I have since taken a look at my records.

15        I signed a contract with Golden State Practice Management

16   the end of 2015.

17   Q    And so in 2012, you were not a litigation coordinator for

18   Golden State, correct?

19            MS. DEAN:  Your Honor, objection.  Asked and

20   answered.

21            THE COURT:  Overruled.

22            THE WITNESS:  I coordinated litigation on behalf of

23   Surgery Center Management with all of the managed entities, all

24   of the attorneys, and all of the entities involved, so I, in

25   all likelihood, dealt with Golden State Practice Management.

# EXHIBIT B

1     UNITED STATES DISTRICT COURT

2    CENTRAL DISTRICT OF CALIFORNIA

3      WESTERN DIVISION

4 THE HON. JUDGE ALEXANDER F. MacKINNON, JUDGE PRESIDING

5

6 ALMONT AMBULATORY SURGERY CENTER, )
  LLC,            )
7              )
        Plaintiff,  )
8              )
    vs.       ) NO. 14-CV-03053-MWF
9              )
  UNITEDHEALTH GROUP, INC., et al., )
10             )
       Defendants.  )
11 _____)

12

13

14

15   REPORTER'S TRANSCRIPT OF PROCEEDINGS

16     Evidentiary Hearing

17    Los Angeles, California

18   Tuesday, November 14, 2017

19

20

21

22  LISA M. GONZALEZ, CSR No. 5920, CCRR
     U.S. District Courthouse
23   350 West 1st Street - Suite 4455
    Los Angeles, California 90012
24      213.894.2979
     www.lisamariecsr.com
25

| | |
|---|---|
| 1 | THE CLERK:  Please raise your right hand. |
| 2 | BRIAN OXMAN, |
| 3 | CALLED BY COUNTERCLAIM DEFENDANTS, WAS DULY SWORN AND |
| 4 | TESTIFIED AS FOLLOWS: |
| 5 | THE CLERK:  Please be seated. |
| 6 | Please state your name and spell your last name |
| 7 | for the record. |
| 8 | THE WITNESS:  My name is Brian Oxman.  B-r-i-a-n |
| 9 | O-x-m-a-n. |
| 10 | |
| 11 | DIRECT EXAMINATION |
| 12 | BY MS. DEAN: |
| 13 | Q    Okay.  Mr. Oxman, can you state your name for the |
| 14 | record. |
| 15 | A    Brian Oxman. |
| 16 | Q    And are you here today in what capacity? |
| 17 | A    I am a witness, percipient witness, to the events which |
| 18 | took place regarding the assignment of Surgery Center |
| 19 | Management, Julian Omidi, Golden State Practice Management, |
| 20 | and Imperium Medical Services.  I am a litigation |
| 21 | coordinator for Golden State Practice Management.  And in |
| 22 | that capacity, I handle litigation communications between |
| 23 | attorneys and the clients to facilitate their rendering of |
| 24 | legal services to the clients. |
| 25 | Q    Okay.  And you also submitted a declaration yesterday; |

```
 1  is that correct?

 2  A     Yes, I did.

 3  Q     And you did that on behalf of, it looks like,

 4  Imperium's attorney?

 5  A     Yes, ma'am.

 6  Q     And is everything that you put into your declaration

 7  true and correct?

 8  A     Yes, it is.

 9  Q     And attached to your declaration, you had numerous

10  exhibits; is that correct?

11  A     Yes.

12  Q     And have you -- you know all the exhibits and you've

13  looked at all of the exhibits and you know what they are?

14  A     For the overwhelming majority of about 90 percent, I

15  participated in their discussion, creation, signature, one

16  form or another.

17         The ones which I did not then became issues of

18  which I have personal knowledge of them.

19  Q     So I'm going to turn to Exhibit Number 1 first.

20         And this was Exhibit Number 1 to your declaration.

21  Can you tell the judge what this is.

22  A     This is a Nextech software license agreement which

23  Julian Omidi signed at the end of the document.  It's on

24  Page 6, on November 28th, 2006, with Nextech Systems, Inc.

25         THE COURT:  Not to disrupt the flow, although I
```

Case 2:17-cr-00661-DMG Document 491-12 Filed 11/16/21 Page 45 of 100 Page ID #:34250
Case 2:14-cv-03053-MWF-AFM Document 642 Filed 11/02/17 Page 45 of 229 Page ID #:34250

14

1    will probably do this from time to time I am warning

2    everybody.  I am interested and I know there's a sensitive

3    area and you probably don't want to get into, but I'm not

4    interested so much in that, but I would like a little bit

5    more information about the witness's background.

6         For example, I understand he's a litigation

7    coordinator at Golden State Practice Management.  How long

8    has he been doing that?  Does he do anything else relative

9    to these companies?  I need to know a little bit more about

10   who he is.

11   BY MS. DEAN:

12   Q    Okay.  So let's go back.

13        Mr. Oxman, how long have you been the litigator

14   coordinator for Golden State Practice Management?

15   A    Since the end of 2015.  Prior to that, I was a

16   litigation coordinator for Surgery Center Management, which

17   lasted through 2016.

18        I am a syndicated radio talk show host on the Talk

19   Radio Network.  I am in 400 markets across the country.  I

20   do a syndicated radio show each day for three hours.

21        I am also an NBC sports radio commentator.  I do

22   commentary each weekend on Saturdays and Sundays for NBC.

23   That's the National Broadcasting System.

24        THE COURT:  When did you start with Surgery Center

25   Management?

```
 1              THE WITNESS:  I started with Surgery Center

 2    Management, Your Honor, in 2010.

 3    BY MS. DEAN:

 4    Q     So 2010 to 2016?

 5    A     Yes, ma'am.

 6    Q     And, then, what about your relationship to Imperium?

 7    What is your relationship with Imperium?

 8    A     My relationship was as a coordinator for Golden State

 9    Practice Management.  I dealt with Imperium from the time of

10    its incorporation in 2013, including its meetings of board

11    of directors, officer, shareholders; the creation of its

12    documents; and the execution of contracts which it signed

13    with doctors and medical facilities.

14    Q     And that was from the start of Imperium?

15    A     Yes, ma'am.

16    Q     And when was that?

17    A     Imperium was incorporated late 2013.  I think the

18    articles of incorporation are in the exhibits, which I think

19    I can find fairly fast.  There is the minutes, the bylaws --

20    Q     I think it's fine for background.  So 2013.

21              What about any other counter defendants -- do you

22    have a relationship with them?

23    A     I have been a litigation coordinator for them.  I think

24    it is Exhibit Number 11, Your Honor, which is the articles

25    of incorporation of Imperium Medical Services, October 25 of
```

 1   2013.

 2   Q    Okay.  So that's when you started -- okay -- with

 3   Imperium?

 4   A    Yes.

 5   Q    And what about the other counterclaim defendants, which

 6   ones have you been litigation coordinator for?

 7   A    I have coordinated litigation on behalf of Golden State

 8   and Surgery Center Management for each one of the

 9   counterclaim defendants.

10        THE COURT:  I'm not sure -- what does that mean?

11        THE WITNESS:  It means I communicated on behalf of

12   the attorneys for the various companies to the clients, for

13   each one of these defendants.

14        THE COURT:  Okay.  And you get -- and you're

15   compensated for your role as a litigation coordinator for

16   Golden State Practice Management and previously for Surgical

17   Center Management?

18        THE WITNESS:  Yes, I am, Your Honor.

19        THE COURT:  And you get that by a check or

20   electronic deposit of some kind?

21        THE WITNESS:  I would receive checks first from

22   Surgery Center Management.  I then receive checks from

23   Golden State Management.  In the course of all of my

24   services would receive checks from the attorneys for the

25   work which I did and the payments would be sometimes this of

```
 1   reason, hasn't been brought here and hasn't been able to be

 2   located for a subpoena yet.

 3   BY MS. DEAN:

 4   Q    So, Mr. Oxman, without getting into what he told you,

 5   what do you know about the request from the attorney

 6   representing the surgery centers for request for access to

 7   Nextech for Imperium?

 8            MR. BRANSON:  Same objection, Your Honor.

 9            THE COURT:  I'll hear what he has to say,

10   understanding that we're not getting into what Mr. Hidalgo

11   said as hearsay at this point.

12            THE WITNESS:  I am the litigation coordinator

13   whose job it is to convey information from the clients to

14   the attorneys.  So as part of my job, I am essentially the

15   agent for the client to the attorneys, and the agency is

16   what would make the statement from Mr. Hidalgo to the

17   attorneys and to anybody else.  I serve as an agent.  I'm a

18   litigation coordinator.

19            So when he tells me things, he tells me as an

20   agent, and I am to convey that information.  And he -- he

21   told me.  So that would be --

22            THE COURT:  Let me ask you a question:  Do you

23   know, how was this letter created?  I mean, presumably he

24   didn't type this in the Navy in San Diego and send it to

25   you.
```

**Exhibit C**

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000503 | Email string | None | 4/13/2011 | Michael Omidi - on behalf of - Michael Omidi | Robert Silverman, Esq. | Julian Omidi; Edmond DeFrank, Esq.; Michael Omidi | Beverly Hills Surgery Center | Attorny-Client and Attorney Work Product |
| PRIV00000504 | Email with attachment | 1 | 4/13/2011 | Charles Klasky | Michael Omidi; Julian Omidi; Roberto Macatangay | Edmond DeFrank, Esq.; Roberto Macatangay; Mirali Zarrabi, MD | Prescription format for APAP therapy | Attorny-Client and Attorney Work Product |
| PRIV00000505 | Email string | None | 4/13/2011 | Michael Omidi - on behalf of - Michael Omidi | Robert Silverman, Esq. | Julian Omidi; Edmond DeFrank, Esq.; Michael Omidi | Beverly Hills Surgery Center | Attorny-Client and Attorney Work Product |
| PRIV00000506 | Email string | None | 4/13/2011 | Robert Silverman, Esq. | Michael Omidi | Julian Omidi; Edmond DeFrank, Esq. | Beverly Hills Surgery Center | Attorny-Client and Attorney Work Product |
| PRIV00000507 | Email | None | 4/13/2011 | Robert Silverman, Esq. | Julian Omidi; Edmond DeFrank, Esq. | | Disclaimer | Attorny-Client and Attorney Work Product |
| PRIV00000508 | Email with attachment | 1 | 4/14/2011 | Charles Klasky | Michael Omidi; Julian Omidi; Roberto Macatangay; Maria Abaca | Edmond DeFrank, Esq.; Robert Silverman, Esq.; Mirali Zarrabi, MD; Charlotte Smith | Prescription form for CPAP/APAP therapy | Attorny-Client and Attorney Work Product |
| PRIV00000509 | Email | None | 4/15/2011 | Shira Bush | Robert Silverman, Esq.; Julian Omidi | | Today Show Interview/Comment Request | Attorny-Client and Attorney Work Product |
| PRIV00000510 | Email string | None | 4/18/2011 | Michael Omidi - on behalf of - Michael Omidi, M.D., F.A.C.S. | Robert Silverman, Esq. | Michael Omidi; Konrad L. Trope, Esq.; Bo Kim | EMR consent form | Attorny-Client and Attorney Work Product |
| PRIV00000511 | Email string | None | 4/18/2011 | Robert Silverman, Esq. | Bo Kim | Michael Omidi; Konrad L. Trope, Esq. | EMR consent form | Attorny-Client and Attorney Work Product |
| PRIV00000512 | Email string | None | 4/18/2011 | Robert Silverman, Esq. | Michael Omidi | Konrad L. Trope, Esq.; Bo Kim | EMR consent form | Attorny-Client and Attorney Work Product |
| PRIV00000513 | Email string with | 1 | 4/19/2011 | Robert Silverman, Esq. | Michael Omidi | Konrad L. Trope, Esq.; Bo Kim | EMR consent form | Attorny-Client and Attorney Work Product |
| PRIV00000514 | Email with attachment | 1 | 4/19/2011 | Zanzy Polycarp | Robert Silverman, Esq.; Alex Weisse, Esq.; Napoleon Flores; Michael Omidi; Roberto Macatangay | | DeVida USA, LLC Application | Attorny-Client and Attorney Work Product |
| PRIV00000515 | Email string | None | 4/19/2011 | Michael Omidi - on behalf of - Michael Omidi | Napoleon Flores; Edmond DeFrank, Esq.; Roberto Macatangay; Robert Silverman, Esq.; Alex Weisse, Esq.; Roberto Macatangay | Julian Omidi | Concerning email from Transportation Manager | Attorny-Client and Attorney Work Product |
| PRIV00000516 | Email with attachment | 1 | 4/19/2011 | Shira Bush | Julian Omidi | Robert Silverman, Esq. | Electrician estimate | Attorny-Client and Attorney Work Product |
| PRIV00000517 | Email with attachment | 1 | 4/20/2011 | Charles Klasky | Robert Silverman, Esq.; Edmond DeFrank, Esq. | Julian Omidi; Michael Omidi; Roberto Macatangay | Prevalence of Obstructive Sleep Apnea vs. Non-Obese Patients | Attorny-Client and Attorney Work Product |
| PRIV00000518 | Email | None | 4/20/2011 | ==Konrad L. Trope, Esq.== | Marie Chau | Robert Silverman, Esq.; Michael Omidi | ==Doctors contracts== | Attorny-Client and Attorney Work Product |
| PRIV00000519 | Email with attachments | 4 | 4/21/2011 | Maria S. Abaca | Edmond DeFrank, Esq.; Robert Silverman, Esq.; Alex Weisse, Esq. | Michael Omidi | Letters to patients & primary care physicians | Attorny-Client and Attorney Work Product |
| PRIV00000520 | Email | None | 4/21/2011 | Shira Bush | Michael Omidi | Robert Silverman, Esq.; Julian Omidi | New projects update | Attorny-Client and Attorney Work Product |
| PRIV00000521 | Email with attachment | 1 | 4/21/2011 | Zanzy Polycarp | Robert Silverman, Esq.; Roberto Macatangay; Alex Weisse, Esq. | Michael Omidi; Julian Omidi; Napoleon Flores; Edmond DeFrank, Esq.; ==Konrad L. Trope,== Esq. | ==At-Will Employment Acknowledgement for== correction | Attorny-Client and Attorney Work Product |
| PRIV00000522 | Email | None | 4/22/2011 | Charles Klasky | Michael Wang | Julian Omidi; Michael Omidi; Roberto Macatangay; Robert Silverman, Esq.; Edmond DeFrank, Esq.; Alex Weisse, Esq. | Toll-free number for Sleep Study program | Attorny-Client and Attorney Work Product |

GT_SW_00044952

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000523 | Email with attachment | 1 | 4/22/2011 | Maria S. Abaca | Edmond DeFrank, Esq.; Robert Silverman, Esq.; Alex Weisse, Esq. | Michael Omidi | Letter to patients for missed appointment | Attorney-Client and Attorney Work Product |
| PRIV00000524 | Email | None | 4/22/2011 | Robert Silverman, Esq. | Michael Omidi | Roberto Macatangay; Julian Omidi; Edmond DeFrank, Esq.; Roberto Macatangay | Letter to recover old/lost cases | Attorney-Client and Attorney Work Product |
| PRIV00000525 | Email string | None | 4/25/2011 | Edmond DeFrank, Esq. | Michael Omidi; Roberto Macatangay; Robert Silverman, Esq.; Julian Omidi | Roberto Macatangay | Letter to recover old/lost cases | Attorney-Client and Attorney Work Product |
| PRIV00000526 | Email string | None | 4/25/2011 | Charles Klasky | Julian Omidi | Robert Silverman, Esq.; Edmond DeFrank, Esq. | Anthem Blue Cross Contract with Valencia Ambulatory Surgery Center | Attorney-Client and Attorney Work Product |
| PRIV00000527 | Email with attachment | 1 | 4/25/2011 | Charles Klasky | Julian Omidi | Edmond DeFrank, Esq.; Robert Silverman, Esq. | Reporting severe OSAS | Attorney-Client and Attorney Work Product |
| PRIV00000528 | Email string with | 1 | 4/26/2011 | Charles Klasky | Alex Weisse, Esq. | Julian Omidi | Ambulatory Center Certificate of Amendment | Attorney-Client and Attorney Work Product |
| PRIV00000529 | Email string | None | 4/27/2011 | Joseph Epps, Esq. | Michael Omidi | Roberto Macatangay | Nursing contract | Attorney-Client and Attorney Work Product |
| PRIV00000530 | Email | None | 4/27/2011 | Robert Silverman, Esq. | Roberto Macatangay | Michael Omidi; Julian Omidi | Medical protective letter | Attorney-Client and Attorney Work Product |
| PRIV00000531 | Email string with attachments | 2 | 4/28/2011 | Maria Abaca | Shira Bush | Michael Omidi; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Alex Weisse, Esq. | Letters for 2010 mail campaign | Attorney-Client and Attorney Work Product |
| PRIV00000532 | Email string | None | 4/28/2011 | Robert Silverman, Esq. | Charles Klasky | Julian Omidi; Edmond DeFrank, Esq. | Anthem Blue Cross contract with Valencia Ambulatory Surgery Center | Attorney-Client and Attorney Work Product |
| PRIV00000533 | Email with attachment | 1 | 4/28/2011 | Robert Silverman, Esq. | Edmond DeFrank, Esq.; Julian Omidi | | Settlement regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000534 | Email string | None | 4/29/2011 | Julian Omidi | Robert Silverman, Esq. | Michael Omidi; Edmond DeFrank, Esq.; Alex Weisse, Esq.; Roberto Macatangay | Insurance coverage | Attorney-Client and Attorney Work Product |
| PRIV00000535 | Email string | None | 4/29/2011 | Julian Omidi | Robert Silverman, Esq. | Michael Omidi; Alex Weisse, Esq.; Edmond DeFrank, Esq.; Roberto Macatangay | Insurance coverage | Attorney-Client and Attorney Work Product |
| PRIV00000536 | Email string | None | 4/29/2011 | Michael Omidi | Julian Omidi | Robert Silverman, Esq.; Michael Omidi; Edmond DeFrank, Esq.; Alex Weisse, Esq.; Roberto Macatangay | Insurance coverage | Attorney-Client and Attorney Work Product |
| PRIV00000537 | Email with attachment | 1 | 4/29/2011 | Robert Silverman, Esq. | Edmond DeFrank, Esq.; Michael Omidi; Julian Omidi; Roberto Macatangay | | Insurance for IMS | Attorney-Client and Attorney Work Product |
| PRIV00000538 | Email string | None | 4/29/2011 | Robert Silverman, Esq. | Roberto Macatangay | Julian Omidi; Edmond DeFrank, Esq.; Alex Weisse, Esq.; Michael Omidi | Insurance coverage | Attorney-Client and Attorney Work Product |
| PRIV00000539 | Email string | None | 4/29/2011 | Robert Silverman, Esq. | Michael Omidi | Julian Omidi; Michael Omidi; Edmond DeFrank, Esq.; Alex Weisse, Esq.; Roberto Macatangay | Insurance coverage | Attorney-Client and Attorney Work Product |
| PRIV00000540 | Email string | None | 5/1/2011 | Charles Klasky | Edmond DeFrank, Esq. | Julian Omidi | Anthem Blue Cross contract with Valencia Ambulatory Surgery Center | Attorney-Client and Attorney Work Product |
| PRIV00000541 | Email string | None | 5/2/2011 | Michael Omidi | Robert Silverman, Esq. | Michael Omidi | Settlement agreement regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000542 | Email with attachment | 1 | 5/2/2011 | Robert Silverman, Esq. | Michael Omidi; Charles Klasky | | Settlement agreement regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000543 | Email | None | 5/2/2011 | Edmond DeFrank, Esq. | Charles Klasky | Julian Omidi; Robert Silverman, Esq. | Anthem Blue Cross contract with Valencia Ambulatory Surgery Center | Attorney-Client and Attorney Work Product |

GT_SW_00044953

Sheppard Mullin Richter & Hampton, LLP
Dated:  4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000544 | Email with attachment | 1 | 5/4/2011 | Jill Bassinger, Esq. | Julian Omidi | | Retainer agreement | Attorny-Client and Attorney Work Product |
| PRIV00000545 | Email with attachment | 1 | 5/4/2011 | Jill Bassinger, Esq. | Julian Omidi | | Retainer agreement | Attorny-Client and Attorney Work Product |
| PRIV00000546 | Email with attachment | 1 | 5/4/2011 | Jill Bassinger, Esq. | Julian Omidi | | Retainer agreement | Attorny-Client and Attorney Work Product |
| PRIV00000547 | Email with attachment | 1 | 5/4/2011 | Jill Bassinger, Esq. | Julian Omidi | | Retainer agreement | Attorny-Client and Attorney Work Product |
| PRIV00000548 | Email string | None | 5/5/2011 | Robert Silverman, Esq. | Michael Omidi | | Minutes from Sleep Study Program weekly teleconference meeting | Attorny-Client and Attorney Work Product |
| PRIV00000549 | Email string | None | 5/5/2011 | Robert Silverman, Esq. | Michael Omidi | | Minutes from Sleep Study Program weekly teleconference meeting | Attorny-Client and Attorney Work Product |
| PRIV00000550 | Email string | None | 5/5/2011 | Robert Silverman, Esq. | Michael Omidi | | Minutes from Sleep Study Program weekly teleconference meeting | Attorny-Client and Attorney Work Product |
| PRIV00000551 | Email string | None | 5/5/2011 | Robert Silverman, Esq. | Michael Omidi | | Minutes from Sleep Study Program weekly teleconference meeting | Attorny-Client and Attorney Work Product |
| PRIV00000552 | Email string | None | 5/5/2011 | Robert Silverman, Esq. | Michael Omidi | | Minutes from Sleep Study Program weekly teleconference meeting | Attorny-Client and Attorney Work Product |
| PRIV00000553 | Email string | None | 5/5/2011 | Michael Omidi | Edmond DeFrank, Esq.; Robert Silverman, Esq. | Julian Omidi | LapBand radio advertisements | Attorny-Client and Attorney Work Product |
| PRIV00000554 | Email string | None | 5/7/2011 | Robert Silverman, Esq. | Michael Omidi | | Employee complaint | Attorny-Client and Attorney Work Product |
| PRIV00000555 | Email string with | 4 | 5/10/2011 | Maria S. Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq. | Roberto Macatangay; Michael Omidi | Patient letters | Attorny-Client and Attorney Work Product |
| PRIV00000556 | Email string | None | 5/14/2011 | Robert Silverman, Esq. | Michael Omidi | | Signature request form | Attorny-Client and Attorney Work Product |
| PRIV00000557 | Email with attachment | 1 | 5/14/2011 | Charles Klasky | Edmond DeFrank, Esq.; Julian Omidi | | OSA Adults - Validating use of oral appliances as co-therapy | Attorny-Client and Attorney Work Product |
| PRIV00000558 | Email string | None | 5/17/2011 | Robert Silverman, Esq. | Julian Omidi | | Campaign checks | Attorny-Client and Attorney Work Product |
| PRIV00000559 | Email string | None | 5/17/2011 | Robert Silverman, Esq. | Edmond DeFrank, Esq.; Julian Omidi | | Bankruptcy referral | Attorny-Client and Attorney Work Product |
| PRIV00000560 | Email string | None | 5/19/2011 | Charles Klasky | Michael Omidi; Roberto Macatangay | Julian Omidi; Robert Silverman, Esq. | Validation for conducting AutoPAP as the "best practice" model for Titration study in obese population | Attorny-Client and Attorney Work Product |
| PRIV00000561 | Email string | None | 5/19/2011 | Robert Silverman, Esq. | Charles Klasky | Julian Omidi; Michael Omidi; Roberto Macatangay | Validation for conducting AutoPAP as the "best practice" model for Titration study in obese population | Attorny-Client and Attorney Work Product |
| PRIV00000562 | Email string | None | 5/20/2011 | Charles Klasky | Francis Lim; Ara Salazar; Robert Silverman, Esq. | Julian Omidi; Michael Omidi; Roberto Macatangay | Resolution of the Berlin questionnaire | Attorny-Client and Attorney Work Product |
| PRIV00000563 | Email | None | 5/24/2011 | Maria Abaca | Michael Omidi; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Alex Weisse, Esq. | | Question with nursing contract | Attorny-Client and Attorney Work Product |
| PRIV00000564 | Email string | None | 5/24/2011 | Michael Omidi | Robert Silverman, Esq. | Roberto Macatangay; Michael Omidi; Edmond DeFrank, Esq.; Alex Weisse, Esq. | Question with nursing contract | Attorny-Client and Attorney Work Product |
| PRIV00000565 | Email string | None | 5/24/2011 | Robert Silverman, Esq. | Roberto Macatangay | Michael Omidi; Edmond DeFrank, Esq.; Alex Weisse, Esq. | Question with nursing contract | Attorny-Client and Attorney Work Product |
| PRIV00000566 | Email | None | 5/31/2011 | Dr. Atul Madan | Edmond DeFrank, Esq. | Julian Omidi | Request for information | Attorny-Client and Attorney Work Product |

408303041_1.xlsx

GT_SW_00044954

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000567 | Email | None | 6/1/2011 | Ivonne Iturralde | Julian Omidi;Carousel Castillo | Robert Silverman, Esq.; Roberto Macatangay | Aetna insurance out of pocket expense | Attorny-Client and Attorney Work Product |
| PRIV00000568 | Email string | None | 6/3/2011 | Alex Weisse, Esq. | Lorri Jenkins I.T. | Kevin Mofidi; Julian Omidi | HP lease paperwork | Attorny-Client and Attorney Work Product |
| PRIV00000569 | Email string | None | 6/3/2011 | Lorri Jenkins I.T. | Alex Weisse, Esq. | Kevin Mofidi; Julian Omidi | HP lease paperwork | Attorny-Client and Attorney Work Product |
| PRIV00000570 | Email | None | 6/3/2011 | Lorri Jenkins I.T. | Alex Weisse, Esq. | Kevin Mofidi; Julian Omidi | HP lease paperwork | Attorny-Client and Attorney Work Product |
| PRIV00000571 | Email string | None | 6/6/2011 | Alex Weisse, Esq. | Michael Omidi; Dr. James Hartleroad | Edmond DeFrank, Esq. | Physician billing | Attorny-Client and Attorney Work Product |
| PRIV00000572 | Email | None | 6/7/2011 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi; Napoleon Flores | Check-In for Sleep Technicians at their sleep centers | Attorny-Client and Attorney Work Product |
| PRIV00000573 | Email string | None | 6/10/2011 | Charles Klasky | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Julian Omidi; Roberto Macatangay; Edmond DeFrank, Esq. | Draft Sleep Technician Independent Contractor Agreement | Attorny-Client and Attorney Work Product |
| PRIV00000574 | Email | None | 6/14/2011 | Charles Klasky | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Julian Omidi; Michael Omidi | Medical Director Contractor terms for the Sleep Study Program | Attorny-Client and Attorney Work Product |
| PRIV00000575 | Email | None | 6/14/2011 | Yuri Guzman | Alex Weisse, Esq. | Julian Omidi; Roberto Macatangay; Roberto Macatangay; Michael Omidi; Christina Lora | Malpractice insurance expiration | Attorny-Client and Attorney Work Product |
| PRIV00000576 | Email with attachments | 2 | 6/15/2011 | collections@weightlosscenters.com | Edmond DeFrank, Esq.; Robert Silverman, Esq.; Julian Omidi; Michael Omidi | Michael Omidi; Roberto Macatangay; Sylvia Cazares; Maria Abaca | Tricare financial clearances | Attorny-Client and Attorney Work Product |
| PRIV00000577 | Email with attachments | 2 | 6/15/2011 | collections@weightlosscenters.com | Edmond DeFrank, Esq.; Robert Silverman, Esq.; Julian Omidi; Michael Omidi | Michael Omidi; Roberto Macatangay; Sylvia Cazares; Roberto Macatangay | TriCare financial clearances | Attorny-Client and Attorney Work Product |
| PRIV00000578 | Email with attachments | 2 | 6/15/2011 | collections@weightlosscenters.com | Edmond DeFrank, Esq.; Robert Silverman, Esq.; Julian Omidi; Michael Omidi | Michael Omidi; Roberto Macatangay; Sylvia Cazares; Maria Abaca | TriCare financial clearances | Attorny-Client and Attorney Work Product |
| PRIV00000579 | Email with attachment | 1 | 6/15/2011 | Ray Sardo, Esq. | Julian Omidi | Gene Livingston, Esq. | Court order regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00000580 | Email with attachment | 1 | 6/15/2011 | Charles Klasky | Robert Silverman, Esq.; Edmond DeFrank, Esq. | Jessica Suotmaa; Julian Omidi | Outreach letter to PSG patients for CPAP Titration study | Attorny-Client and Attorney Work Product |
| PRIV00000581 | Email string with | 1 | 6/16/2011 | Charles Klasky | Alex Weisse, Esq. | Julian Omidi | Beverly Hills Surgery Center final insurance proposal | Attorny-Client and Attorney Work Product |
| PRIV00000582 | Email string | None | 6/17/2011 | Julian Omidi | Mike Esparaza | Michael Omidi; Julian Omidi; Roberto Macatangay; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Alex Weisse, Esq. | Weightloss Centers new website design | Attorny-Client and Attorney Work Product |
| PRIV00000583 | Email string | None | 6/17/2011 | Michael Omidi - on behalf of - Michael Omidi, M.D., F.A.C.S. | Jessica Meyle; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Alex Weisse, Esq. | Michael Omidi | Pre-op spreadsheet | Attorny-Client and Attorney Work Product |
| PRIV00000584 | Email with attachment | 1 | 6/17/2011 | Charles Klasky | Robert Silverman, Esq. | Sherwin Hong; Julian Omidi | Patient sleep study | Attorny-Client and Attorney Work Product |
| PRIV00000585 | Email | None | 6/17/2011 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi; Sherwin Hong | Patient scheduled APAP | Attorny-Client and Attorney Work Product |
| PRIV00000586 | Email with attachment | 1 | 6/17/2011 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi; Sherwin Hong | Therapeutic value of CPAP | Attorny-Client and Attorney Work Product |
| PRIV00000587 | Email | None | 6/18/2011 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi | Proof of patient CPAP | Attorny-Client and Attorney Work Product |

GT_SW_00044955

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production

Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000588 | Email | None | 6/20/2011 | Charles Klasky | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Julian Omidi | Request for signature | Attorney-Client and Attorney Work Product |
| PRIV00000589 | Email string | None | 6/20/2011 | Konrad L. Trope, Esq. | Charles Klasky | Robert Silverman, Esq.; Julian Omidi | Request for signature | Attorney-Client and Attorney Work Product |
| PRIV00000590 | Email | None | 6/20/2011 | Julian Omidi | Edmond DeFrank, Esq.; Robert Silverman, Esq.; Brian Oxman (legal); Konrad L. Trope, Esq.; Alex Weisse, Esq. | | Health insurance cases | Attorney-Client and Attorney Work Product |
| PRIV00000591 | Email string | None | 6/22/2011 | Jessica Meyle | Edmond DeFrank, Esq.; Robert Silverman, Esq.; Alex Weisse, Esq. | Michael Omidi | Pre-op spreadsheet | Attorney-Client and Attorney Work Product |
| PRIV00000592 | Email | None | 6/22/2011 | Charles Klasky | IT <it@weightlosscenters.com> | Napoleon Flores; Robert Silverman, Esq.; Julian Omidi | Employee email access | Attorney-Client and Attorney Work Product |
| PRIV00000593 | Email string | None | 6/22/2011 | Julian Omidi | Robert Silverman, Esq. | Julian Omidi; Brian Oxman (legal) | Advertisement questions | Attorney-Client and Attorney Work Product |
| PRIV00000594 | Email string | None | 6/22/2011 | Robert Silverman, Esq. | Brian Oxman (legal); Julian Omidi | | Advertisement questions | Attorney-Client and Attorney Work Product |
| PRIV00000595 | Email with attachment | 1 | 6/23/2011 | Maria Abaca | Marie Chau; Yuri Guzman; Edmond DeFrank, Esq.; Michael Omidi; Julian Omidi | | Update on physician contracts | Attorney-Client and Attorney Work Product |
| PRIV00000596 | Email string | None | 6/27/2011 | Alex Weisse, Esq. | Jessica Meyle | Edmond DeFrank, Esq.; Roberto Macatangay; Michael Omidi | Pre-op spreadsheet | Attorney-Client and Attorney Work Product |
| PRIV00000597 | Email string | None | 6/27/2011 | Jessica Meyle | Alex Weisse, Esq. | Edmond DeFrank, Esq.; Roberto Macatangay; Michael Omidi | Pre-op spreadsheet | Attorney-Client and Attorney Work Product |
| PRIV00000598 | Email with attachments | 14 | 6/28/2011 | Maria Abaca | Edmond DeFrank, Esq.; Alex Weisse, Esq.; Robert Silverman, Esq. | Michael Omidi | Patient and primary care physician follow-up letters | Attorney-Client and Attorney Work Product |
| PRIV00000599 | Email string | None | 6/28/2011 | Dr. Atul Madan | Edmond DeFrank, Esq.; Julian Omidi | | Billing authorization | Attorney-Client and Attorney Work Product |
| PRIV00000600 | Email string | None | 6/28/2011 | Edmond DeFrank, Esq. | Julian Omidi | | Billing authorization | Attorney-Client and Attorney Work Product |
| PRIV00000601 | Email with attachment | 1 | 6/29/2011 | Maria Abaca | Michael Omidi; Julian Omidi; Alex Weisse, Esq.; Edmond DeFrank, Esq.; Robert Silverman, Esq. | Marie Chau; Yuri Guzman | Doctors contracts status update | Attorney-Client and Attorney Work Product |
| PRIV00000602 | Email with attachments | 7 | 6/30/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | Michael Omidi; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Patient and primary care physician follow-up letters | Attorney-Client and Attorney Work Product |
| PRIV00000603 | Email with attachments | 7 | 6/30/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | Michael Omidi; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Patient and primary care physician follow-up letters | Attorney-Client and Attorney Work Product |
| PRIV00000604 | Email | None | 6/30/2011 | Maria Abaca | Edmond DeFrank, Esq.; Alex Weisse, Esq.; Robert Silverman, Esq. | Michael Omidi; Julian Omidi | Doctor contract | Attorney-Client and Attorney Work Product |
| PRIV00000605 | Email with attachment | 16 | 6/30/2011 | Maria Abaca | Konrad L. Trope, Esq. | Michael Omidi | Patient and primary care physician follow-up letters | Attorney-Client and Attorney Work Product |
| PRIV00000606 | Email with attachments | 7 | 7/1/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | Michael Omidi; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Patient and primary care physician follow-up letters | Attorney-Client and Attorney Work Product |
| PRIV00000607 | Email | None | 7/1/2011 | Julian Omidi | Edmond DeFrank, Esq.; Robert Silverman, Esq.; Brian Oxman (legal) | | Sexual harassment charge | Attorney-Client and Attorney Work Product |
| PRIV00000608 | Email with attachments | 7 | 7/1/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | Michael Omidi; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Patient and primary care physician follow-up letters | Attorney-Client and Attorney Work Product |

408303041_1.xlsx

GT_SW_00044956

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000609 | Email string | None | 7/1/2011 | Michael Omidi | Konrad L. Trope, Esq. | Roberto Macatangay; Michael Omidi; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Patient and primary care physician follow-up letters | Attorney-Client and Attorney Work Product |
| PRIV00000610 | Email string | None | 7/2/2011 | Robert Silverman, Esq. | Julian Omidi; Brian Oxman (legal) | | Motions filed in unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000611 | Email string | None | 7/7/2011 | Charles Klasky | Julian Omidi; Michael Omidi; Roberto Macatangay | Robert Silverman, Esq. | Patient CPAP therapy | Attorney-Client and Attorney Work Product |
| PRIV00000612 | Email with attachment | 1 | 7/7/2011 | Maria Abaca | Edmond DeFrank, Esq.; Alex Weisse, Esq.; Robert Silverman, Esq.; Marie Chau; Michael Omidi; Julian Omidi | | Doctors contracts status update | Attorney-Client and Attorney Work Product |
| PRIV00000613 | Email string | None | 7/9/2011 | Michael Omidi | Roberto Macatangay | Edmond DeFrank, Esq.; Alex Weisse, Esq.; Robert Silverman, Esq.; Marie Chau; Michael Omidi; Julian Omidi | Doctors contracts status update | Attorney-Client and Attorney Work Product |
| PRIV00000614 | Email string | None | 7/9/2011 | Robert Silverman, Esq. | Michael Omidi | Roberto Macatangay; Edmond DeFrank, Esq.; Alex Weisse, Esq.; Marie Chau; Michael Omidi; Julian Omidi | Doctors contracts status update | Attorney-Client and Attorney Work Product |
| PRIV00000615 | Email | None | 7/10/2011 | Larry Twersky | Edmond DeFrank, Esq. | Julian Omidi; Kevin Mofidi | Meeting with counsel | Attorney-Client and Attorney Work Product |
| PRIV00000616 | Email with attachment | 1 | 7/11/2011 | Maria Abaca | Julian Omidi; Michael Omidi; Edmond DeFrank, Esq.; Alex Weisse, Esq.; Robert Silverman, Esq. | Marie Chau; Roberto Macatangay; Yuri Guzman | Doctors contracts status update | Attorney-Client and Attorney Work Product |
| PRIV00000617 | Email string | None | 7/14/2011 | Sherwin Hong | Jake Graham | Robert Silverman, Esq.; Michael Omidi; Julian Omidi | Medical documents | Attorney-Client and Attorney Work Product |
| PRIV00000618 | Email with attachment | 1 | 7/15/2011 | Charles Klasky | Napoleon Flores | Michael Omidi; Julian Omidi; Roberto Macatangay; Robert Silverman, Esq. | Sleep Study accounts payable | Attorney-Client and Attorney Work Product |
| PRIV00000619 | Email string | None | 7/15/2011 | Brenda Bryant | Julian Omidi; Robert Silverman, Esq. | Roberto Macatangay; Yuri Guzman | New Assignment of Benefit forms | Attorney-Client and Attorney Work Product |
| PRIV00000620 | Email string | None | 7/15/2011 | Robert Silverman, Esq. | Brenda Bryant | Julian Omidi; Roberto Macatangay; Yuri Guzman; Michael Omidi | New Assignment of Benefit forms | Attorney-Client and Attorney Work Product |
| PRIV00000621 | Email string | None | 7/15/2011 | Robert Silverman, Esq. | Sherwin Hong | Jake Graham; Michael Omidi; Julian Omidi | Medical documents | Attorney-Client and Attorney Work Product |
| PRIV00000622 | Email string | None | 7/15/2011 | Sherwin Hong | Robert Silverman, Esq. | Jake Graham; Michael Omidi; Julian Omidi | Medical documents | Attorney-Client and Attorney Work Product |
| PRIV00000623 | Email string | None | 7/18/2011 | Charles Klasky | Robert Silverman, Esq.; Julian Omidi; Michael Omidi; Roberto Macatangay | Napoleon Flores; Lilian Torres | Sleep Study accounts payable | Attorney-Client and Attorney Work Product |
| PRIV00000624 | Email string | None | 7/18/2011 | Charles Klasky | Michael Omidi | Julian Omidi; Roberto Macatangay; Robert Silverman, Esq.; Napoleon Flores | Sleep Study accounts payable | Attorney-Client and Attorney Work Product |
| PRIV00000625 | Email string | None | 7/18/2011 | Michael Omidi | Charles Klasky | Michael Omidi; Julian Omidi; Roberto Macatangay; Robert Silverman, Esq.; Napoleon Flores | Sleep Study accounts payable | Attorney-Client and Attorney Work Product |
| PRIV00000626 | Email string | None | 7/18/2011 | Robert Silverman, Esq. | Michael Omidi | | Sleep Study accounts payable | Attorney-Client and Attorney Work Product |
| PRIV00000627 | Email string | None | 7/18/2011 | Robert Silverman, Esq. | Michael Omidi | | Sleep Study accounts payable | Attorney-Client and Attorney Work Product |

GT_SW_00044957

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000628 | Email string | None | 7/18/2011 | Michael Omidi - on behalf of - Michael Omidi, M.D., F.A.C.S. | Charles Klasky | Robert Silverman, Esq.; Julian Omidi; Roberto Macatangay; Napoleon Flores | Sleep Study accounts payable | Attorny-Client and Attorney Work Product |
| PRIV00000629 | Email | None | 7/19/2011 | Konrad L. Trope, Esq. | Michael Omidi | Marie Chau; Robert Silverman, Esq. | Meeting regarding doctors contract | Attorny-Client and Attorney Work Product |
| PRIV00000630 | Email | None | 7/19/2011 | Charles Klasky | Edmond DeFrank, Esq. | Julian Omidi | VASC/Multi-Plan | Attorny-Client and Attorney Work Product |
| PRIV00000631 | Email string | None | 7/19/2011 | Charles Klasky | Kevin Mofidi; Edmond DeFrank, Esq. | Julian Omidi | Escrow transaction status | Attorny-Client and Attorney Work Product |
| PRIV00000632 | Email with attachments | 1 | 7/20/2011 | Konrad L. Trope, Esq. | Michael Omidi | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Marie Chau | Independent contractor agreement | Attorny-Client and Attorney Work Product |
| PRIV00000633 | Email | None | 7/21/2011 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi; Michael Omidi; Roberto Macatangay; Napoleon Flores | Sleep Technician policies | Attorny-Client and Attorney Work Product |
| PRIV00000634 | Email | None | 7/21/2011 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi; Michael Omidi; Roberto Macatangay; Napoleon Flores | Relatives working within the Sleep Study program | Attorny-Client and Attorney Work Product |
| PRIV00000635 | Email string | None | 7/21/2011 | Michael Omidi | Konrad L. Trope, Esq. | Michael Omidi; Robert Silverman, Esq.; Edmond DeFrank, Esq.; Marie Chau | Draft doctors contract | Attorny-Client and Attorney Work Product |
| PRIV00000636 | Email string | None | 7/21/2011 | Dr. Atul Madan | Robert Silverman, Esq.; Julian Omidi | | Physician payment adjustments | Attorny-Client and Attorney Work Product |
| PRIV00000637 | Email string | 11 | 7/21/2011 | Dr. Atul Madan | Robert Silverman, Esq.; Julian Omidi | | Invoice and op reports | Attorny-Client and Attorney Work Product |
| PRIV00000638 | Email string with | 1 | 7/21/2011 | Charles Klasky | Kevin Mofidi | Julian Omidi; Robert Silverman, Esq.; Julian Omidi | Signed escrow documents | Attorny-Client and Attorney Work Product |
| PRIV00000639 | Email with attachment | 1 | 7/22/2011 | Charles Klasky | Napoleon Flores; Robert Silverman, Esq. | Julian Omidi; Michael Omidi; Roberto Macatangay | Employee poor Sleep Study report | Attorny-Client and Attorney Work Product |
| PRIV00000640 | Email with attachments | 2 | 7/22/2011 | Charles Klasky | Napoleon Flores; Robert Silverman, Esq. | Julian Omidi; Michael Omidi; Roberto Macatangay | Employee poor Sleep Study report | Attorny-Client and Attorney Work Product |
| PRIV00000641 | Email with attachment | 2 | 7/22/2011 | Charles Klasky | Napoleon Flores; Robert Silverman, Esq. | Julian Omidi; Michael Omidi; Roberto Macatangay | Employee poor Sleep Study report | Attorny-Client and Attorney Work Product |
| PRIV00000642 | Email with attachment | 1 | 7/22/2011 | Charles Klasky | Napoleon Flores; Robert Silverman, Esq. | Julian Omidi; Michael Omidi; Roberto Macatangay | Employee poor performance | Attorny-Client and Attorney Work Product |
| PRIV00000643 | Email string | None | 7/22/2011 | Michael Omidi - on behalf of - Michael Omidi, M.D., F.A.C.S. | Charles Klasky | Roberto Macatangay; Julian Omidi; Robert Silverman, Esq. | Employee status | Attorny-Client and Attorney Work Product |
| PRIV00000644 | Email | None | 7/25/2011 | Charles Klasky | Robert Silverman, Esq. | Napoleon Flores; Julian Omidi; Michael Omidi; Roberto Macatangay | Drug testing for the Sleep Study program | Attorny-Client and Attorney Work Product |
| PRIV00000645 | Email with attachments | 4 | 7/25/2011 | Janee M. Tomlinson, Esq. | Julian Omidi; Robert Silverman, Esq. | | Payment complaints | Attorny-Client and Attorney Work Product |
| PRIV00000646 | Email string | None | 7/26/2011 | Robert Silverman, Esq. | Charlotte Smith | Konrad L. Trope, Esq.; Roberto Macatangay; Michael Omidi | Employee advertisements | Attorny-Client and Attorney Work Product |
| PRIV00000647 | Email | None | 7/26/2011 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi | Independent request for Sleep Studies | Attorny-Client and Attorney Work Product |
| PRIV00000648 | Email with attachment | 1 | 7/27/2011 | Konrad L. Trope, Esq. | Julian Omidi; Michael Omidi | | Organization drug policy | Attorny-Client and Attorney Work Product |
| PRIV00000649 | Email string with | 2 | 7/27/2011 | Robert Silverman, Esq. | Michael Omidi; Julian Omidi | | Revised professional liability quotes | Attorny-Client and Attorney Work Product |

408303041_1.xlsx

GT_SW_00044958

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000650 | Email with attachment | 1 | 7/27/2011 | Sherwin Hong | Julian Omidi | | Nutrition follow-up letter | Attorney-Client and Attorney Work Product |
| PRIV00000651 | Email | None | 7/28/2011 | Jessica Meyle | Michael Omidi | Alex Weisse, Esq.; Robert Silverman, Esq. | Legal inquiries | Attorney-Client and Attorney Work Product |
| PRIV00000652 | Email string | None | 7/28/2011 | Robert Silverman, Esq. | Roberto Macatangay | Edmond DeFrank, Esq.; Julian Omidi; Michael Omidi; Ara Salazar | BreathTek-Urea breath test | Attorney-Client and Attorney Work Product |
| PRIV00000653 | Email | None | 7/28/2011 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi | Medical necessity for Sleep Study | Attorney-Client and Attorney Work Product |
| PRIV00000654 | Email string | None | 7/28/2011 | Charles Klasky | Charlotte Smith; Robert Silverman, Esq.; Konrad L. Trope, Esq. | Roberto Macatangay; Michael Omidi; Julian Omidi | Policy update for contract employees | Attorney-Client and Attorney Work Product |
| PRIV00000655 | Email with attachment | 1 | 7/28/2011 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi; Napoleon Flores | Termination of Independent Contractors Agreement (ICA) | Attorney-Client and Attorney Work Product |
| PRIV00000656 | Email string with | 1 | 7/28/2011 | Konrad L. Trope, Esq. | Charles Klasky; Charlotte Smith; Robert Silverman, Esq. | Roberto Macatangay; Michael Omidi; Julian Omidi | Policy update for contract employees | Attorney-Client and Attorney Work Product |
| PRIV00000657 | Email string | None | 7/28/2011 | Robert Silverman, Esq. | Charles Klasky | Julian Omidi | Medical necessity for Sleep Study | Attorney-Client and Attorney Work Product |
| PRIV00000658 | Email string | None | 8/1/2011 | Julian Omidi | Konrad L. Trope, Esq. | Edmond DeFrank, Esq.; Julian Omidi; Robert Silverman, Esq. | Beverly Law Group, LLP a D.C. Limited Liability Partnership | Attorney-Client and Attorney Work Product |
| PRIV00000659 | Email | None | 8/1/2011 | Konrad L. Trope, Esq. | Julian Omidi; Edmond DeFrank, Esq. | Robert Silverman, Esq. | Beverly Law Group, LLP a D.C. Limited Liability Partnership | Attorney-Client and Attorney Work Product |
| PRIV00000660 | Email with attachments | 2 | 8/5/2011 | Maria Abaca | Marie Chau | Konrad L. Trope, Esq.; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Roberto Macatangay; Alex Weisse, Esq.; Michael Omidi; Julian Omidi | Doctors contracts | Attorney-Client and Attorney Work Product |
| PRIV00000661 | Email | None | 8/5/2011 | Charles Klasky | Robert Silverman, Esq.; Napoleon Flores | Julian Omidi | Employee termination and claim | Attorney-Client and Attorney Work Product |
| PRIV00000662 | Email string | None | 8/5/2011 | Charles Klasky | Konrad L. Trope, Esq.; Napoleon Flores | Robert Silverman, Esq.; Julian Omidi | Background documentation for the termination of four Sleep Technicians | Attorney-Client and Attorney Work Product |
| PRIV00000663 | Email | None | 8/5/2011 | Larry Twersky | Julian Omidi | Edmond DeFrank, Esq. | Call Center process | Attorney-Client and Attorney Work Product |
| PRIV00000664 | Email string | None | 8/5/2011 | Robert Silverman, Esq. | Charles Klasky | Konrad L. Trope, Esq.; Napoleon Flores; Julian Omidi | Background and documentation for the termination of four Sleep Technicians | Attorney-Client and Attorney Work Product |
| PRIV00000665 | Email string | None | 8/5/2011 | Robert Silverman, Esq. | Charles Klasky | Napoleon Flores; Julian Omidi | Employee termination | Attorney-Client and Attorney Work Product |
| PRIV00000666 | Email string | None | 8/6/2011 | Jessica Meyle | Alex Weisse, Esq.; Robert Silverman, Esq.; Napoleon Flores | Michael Omidi | Employee request | Attorney-Client and Attorney Work Product |
| PRIV00000667 | Email string | None | 8/6/2011 | Charles Klasky | Stephen L. Hewitt, Esq. | Robert Silverman, Esq.; Julian Omidi | Deposition regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000668 | Email string | None | 8/7/2011 | Michael Omidi | Yuri Guzman; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Konrad L. Trope, Esq.; Julian Omidi; Roberto Macatangay; Myrna Javier; Napoleon Flores | | Completed Allergan training, malpractice insurance and incorporation issues | Attorney-Client and Attorney Work Product |
| PRIV00000669 | Email string | None | 8/8/2011 | Charles Klasky | Napoleon Flores | Robert Silverman, Esq.; Julian Omidi | Sleep Technician suspension | Attorney-Client and Attorney Work Product |
| PRIV00000670 | Email | None | 8/8/2011 | Charles Klasky | Lilian Torres; Napoleon Flores | Robert Silverman, Esq.; Julian Omidi | Final contractor payment | Attorney-Client and Attorney Work Product |

408303041_1.xlsx

30 of 66

GT_SW_00004959

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000671 | Email | None | 8/8/2011 | Konrad L. Trope, Esq. | Marie Chau | Edmond DeFrank, Esq.; Robert Silverman, Esq.; Michael Omidi; Alex Weisse, Esq.; Julian Omidi | Cancellation or non-renewal of certain physician contracts | Attorney-Client and Attorney Work Product |
| PRIV00000672 | Email string | None | 8/9/2011 | Alex Weisse, Esq. | Michael Omidi; Jessica Meyle; Julian Omidi | Robert Silverman, Esq.; Napoleon Flores | Employee request | Attorney-Client and Attorney Work Product |
| PRIV00000673 | Email string | None | 8/9/2011 | Jessica Meyle | Alex Weisse, Esq.; Michael Omidi; Julian Omidi | Robert Silverman, Esq.; Napoleon Flores | Employee request | Attorney-Client and Attorney Work Product |
| PRIV00000674 | Email string | None | 8/9/2011 | Jessica Meyle | Napoleon Flores; Michael Omidi; Julian Omidi | Alex Weisse, Esq.; Robert Silverman, Esq. | Employee request | Attorney-Client and Attorney Work Product |
| PRIV00000675 | Email string | None | 8/9/2011 | Napoleon Flores | Michael Omidi; Jessica Meyle; Julian Omidi | Alex Weisse, Esq.; Robert Silverman, Esq. | Employee request | Attorney-Client and Attorney Work Product |
| PRIV00000676 | Email string | None | 8/9/2011 | Napoleon Flores | Jessica Meyle; Michael Omidi; Julian Omidi | Alex Weisse, Esq.; Robert Silverman, Esq. | Employee request | Attorney-Client and Attorney Work Product |
| PRIV00000677 | Email string | None | 8/9/2011 | Napoleon Flores | Jessica Meyle; Alex Weisse, Esq.; Michael Omidi; Julian Omidi | Robert Silverman, Esq. | Employee request | Attorney-Client and Attorney Work Product |
| PRIV00000678 | Email string | None | 8/9/2011 | Charles Klasky | Robert Silverman, Esq. | Lilian Torres; Napoleon Flores; Julian Omidi | Final contractor payment | Attorney-Client and Attorney Work Product |
| PRIV00000679 | Email string | None | 8/9/2011 | Charles Klasky | Robert Silverman, Esq.; Julian Omidi | | Contractor suspension | Attorney-Client and Attorney Work Product |
| PRIV00000680 | Email string | None | 8/9/2011 | Konrad L. Trope, Esq. | Larry Twersky | Edmond DeFrank, Esq.; Julian Omidi | Contract request | Attorney-Client and Attorney Work Product |
| PRIV00000681 | Email string | None | 8/9/2011 | Larry Twersky | Konrad Trope, Esq. | Edmond DeFrank, Esq.; Julian Omidi | Contract request | Attorney-Client and Attorney Work Product |
| PRIV00000682 | Email string | None | 8/9/2011 | Michael Omidi | Konrad L. Trope, Esq. | Marie Chau; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Alex Weisse, Esq.; Julian Omidi | Cancellation or non-renewal of certain physician contracts | Attorney-Client and Attorney Work Product |
| PRIV00000683 | Email string | None | 8/9/2011 | Michael Omidi - on behalf of - Michael Omidi, M.D., F.A.C.S. | Jessica Meyle; Julian Omidi | Alex Weisse, Esq.; Robert Silverman, Esq.; Napoleon Flores | Employee request | Attorney-Client and Attorney Work Product |
| PRIV00000684 | Email string | None | 8/9/2011 | Napoleon Flores | Robert Silverman, Esq.; Charles Klasky | Lilian Torres; Julian Omidi | Final contractor payment | Attorney-Client and Attorney Work Product |
| PRIV00000685 | Email string | None | 8/9/2011 | Robert Silverman, Esq. | Charles Klasky | Lilian Torres; Napoleon Flores; Julian Omidi | Final contractor payment | Attorney-Client and Attorney Work Product |
| PRIV00000686 | Email string | None | 8/9/2011 | Robert Silverman, Esq. | Charles Klasky | Lilian Torres; Napoleon Flores; Julian Omidi | Final contractor payment | Attorney-Client and Attorney Work Product |
| PRIV00000687 | Email | None | 8/11/2011 | Larry Twersky | Edmond DeFrank, Esq.; Julian Omidi; Charles Klasky; Robert Silverman, Esq. | | Women who suffer sleep apnea more likely to get dementia later in life | Attorney-Client and Attorney Work Product |
| PRIV00000688 | Email string | None | 8/13/2011 | Jessica Meyle | Napoleon Flores | Alex Weisse, Esq.; Robert Silverman, Esq.; Michael Omidi | Request for days off | Attorney-Client and Attorney Work Product |
| PRIV00000689 | Email with attachment | 1 | 8/13/2011 | Maria Abaca | Roberto Macatangay; Michael Omidi; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Julian Omidi; Roberto Macatangay | | Disclosure plaque | Attorney-Client and Attorney Work Product |
| PRIV00000690 | Email | None | 8/13/2011 | Maria Abaca | Kimberly Fortier; Ara Salazar | Michael Omidi; Robert Silverman, Esq. | Billed charts under review | Attorney-Client and Attorney Work Product |
| PRIV00000691 | Email | None | 8/15/2011 | Robert Silverman, Esq. | Michael Omidi; Julian Omidi | | Vacation compensation | Attorney-Client and Attorney Work Product |
| PRIV00000692 | Email string | None | 8/15/2011 | Charles Klasky | Charles Klasky; Stephen L. Hewitt, Esq. | Robert Silverman, Esq.; Julian Omidi | Deposition preparation regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000693 | Email string | None | 8/15/2011 | Napoleon Flores | Michael Omidi; Roberto Macatangay; Julian Omidi | Robert Silverman, Esq.; Konrad L. Trope, Esq. | Vacation policy | Attorney-Client and Attorney Work Product |

GT_SW_00044960

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000694 | Email string | None | 8/15/2011 | Stephen L. Hewitt, Esq. | Charles Klasky | Robert Silverman, Esq.; Julian Omidi | Deposition schedule regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00000695 | Email | None | 8/17/2011 | Charles Klasky | Julian Omidi | Robert Silverman, Esq.; Edmond DeFrank, Esq. | Attorney advise regarding patient | Attorny-Client and Attorney Work Product |
| PRIV00000696 | Email string | None | 8/17/2011 | Charles Klasky | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Julian Omidi | Daniel Carriedo; Nancy Munoz | Patient CPAP | Attorny-Client and Attorney Work Product |
| PRIV00000697 | Email string | None | 8/17/2011 | Robert Silverman, Esq. | Charles Klasky | Julian Omidi; Edmond DeFrank, Esq. | Attorney advice regarding patient | Attorny-Client and Attorney Work Product |
| PRIV00000698 | Email | None | 8/20/2011 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi | Changing the gas mileage stipend for Sleep Technicians | Attorny-Client and Attorney Work Product |
| PRIV00000699 | Email string | None | 8/20/2011 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi; Napoleon Flores; Lilian Torres; Daniel Carriedo | Employee time sheet discrepancies | Attorny-Client and Attorney Work Product |
| PRIV00000700 | Email string | None | 8/21/2011 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi | changing the gas mileage stipend for Sleep Technicians | Attorny-Client and Attorney Work Product |
| PRIV00000701 | Email string | None | 8/21/2011 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi; Napoleon Flores; Lilian Torres; Daniel Carriedo | Employee time sheet discrepancies | Attorny-Client and Attorney Work Product |
| PRIV00000702 | Email | None | 8/21/2011 | Robert Silverman, Esq. | Charles Klasky | Julian Omidi | | Attorny-Client and Attorney Work Product |
| PRIV00000703 | Email string | None | 8/21/2011 | Robert Silverman, Esq. | Charles Klasky | Julian Omidi; Napoleon Flores; Lilian Torres; Daniel Carriedo | Employee time sheet discrepancies | Attorny-Client and Attorney Work Product |
| PRIV00000704 | Email | None | 8/22/2011 | Napoleon Flores | Charles Klasky; Robert Silverman, Esq. | Julian Omidi | Employee time sheet discrepancies | Attorny-Client and Attorney Work Product |
| PRIV00000705 | Email string | None | 8/22/2011 | Robert Silverman, Esq. | Charles Klasky | Julian Omidi | Changing the gas mileage stipend for Sleep Technicians | Attorny-Client and Attorney Work Product |
| PRIV00000706 | Email string | None | 8/23/2011 | Maria Abaca | Robert Silverman, Esq. | Michael Omidi; Christian Bang; Edmond DeFrank, Esq. | Plaque for Surgery Centers | Attorny-Client and Attorney Work Product |
| PRIV00000707 | Email with attachment | 1 | 8/23/2011 | Maria Abaca | Michael Omidi; Edmond DeFrank, Esq.; Roberto Macatangay; Robert Silverman, Esq. | | Termination of doctor contract | Attorny-Client and Attorney Work Product |
| PRIV00000708 | Email | None | 8/24/2011 | Christian Bang | Roberto Macatangay | Robert Silverman, Esq.; Michael Omidi; Edmond DeFrank, Esq. | Surgery Center disclaimers | Attorny-Client and Attorney Work Product |
| PRIV00000709 | Email | None | 8/24/2011 | Christian Bang | Roberto Macatangay | Robert Silverman, Esq.; Michael Omidi; Edmond DeFrank, Esq. | Surgery center disclaimers | Attorny-Client and Attorney Work Product |
| PRIV00000710 | Email | None | 8/24/2011 | Michael Omidi | Robert Silverman, Esq.; Julian Omidi | | Negative online review | Attorny-Client and Attorney Work Product |
| PRIV00000711 | Email string | None | 8/27/2011 | Michael Omidi | Myrna Javier; Edmond DeFrank, Esq.; Parviz Nourian | | Laboratory purchasing | Attorny-Client and Attorney Work Product |
| PRIV00000712 | Email | None | 8/29/2011 | Charles Klasky | Robert Silverman, Esq.; Julian Omidi | | Gas Mileage Claims from Sleep Technicians | Attorny-Client and Attorney Work Product |
| PRIV00000713 | Email string | None | 8/30/2011 | Roberto Macatangay | Michael Omidi | Sandra Butler; Kevin Mofidi ; Edmond DeFrank, Esq. | Scanner purchase | Attorny-Client and Attorney Work Product |
| PRIV00000714 | Email | None | 8/31/2011 | ==Konrad L. Trope, Esq.== | Michael Omidi | Julian Omidi; Robert Silverman, Esq.; Edmond DeFrank, Esq.; Michael Wang; Charlotte Smith | ==Job posting for legal secretary== | Attorny-Client and Attorney Work Product |
| PRIV00000715 | Email with attachments | 7 | 8/31/2011 | ==Konrad L. Trope, Esq.== | Robert Silverman, Esq.; Edmond DeFrank, Esq. | Julian Omidi; Michael Omidi | ==Drug counseling memoranda== | Attorny-Client and Attorney Work Product |
| PRIV00000716 | Email with attachment | 1 | 9/1/2011 | Maria Abaca | Roberto Macatangay; Robert Silverman, Esq.; Edmond DeFrank, Esq.; Michael Omidi; Roberto Macatangay | Napoleon Flores | Surgical Technician leave of absence | Attorny-Client and Attorney Work Product |

GT_SW_00044961

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000717 | Email string | None | 9/1/2011 | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Michael Omidi; Roberto Macatangay | Napoleon Flores | Surgical Technician leave of absence | Attorney-Client and Attorney Work Product |
| PRIV00000718 | Email string | None | 9/1/2011 | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Michael Omidi; Roberto Macatangay; Napoleon Flores | | Surgical Technician leave of absence | Attorney-Client and Attorney Work Product |
| PRIV00000719 | Email with attachment | 1 | 9/1/2011 | Konrad L. Trope, Esq. | Michael Omidi | Julian Omidi; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Daily agenda | Attorney-Client and Attorney Work Product |
| PRIV00000720 | Email with attachment | 1 | 9/1/2011 | Maria Abaca | Roberto Macatangay; Robert Silverman, Esq.; Edmond DeFrank, Esq.; Michael Omidi; Roberto Macatangay | Napoleon Flores | Surgical Technician leave of absence | Attorney-Client and Attorney Work Product |
| PRIV00000721 | Email string | None | 9/1/2011 | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Michael Omidi; Roberto Macatangay | Napoleon Flores | Surgical Technician leave of absence | Attorney-Client and Attorney Work Product |
| PRIV00000722 | Email string | None | 9/1/2011 | Maria Abaca | Robert Silverman, Esq. | Michael Omidi | Surgery Center disclaimers | Attorney-Client and Attorney Work Product |
| PRIV00000723 | Email string | None | 9/1/2011 | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Michael Omidi; Roberto Macatangay; Napoleon Flores | | Surgical Technician leave of absence | Attorney-Client and Attorney Work Product |
| PRIV00000724 | Email string | None | 9/1/2011 | Robert Silverman, Esq. | Michael Omidi | | Daily agenda for counsel | Attorney-Client and Attorney Work Product |
| PRIV00000725 | Email string | None | 9/1/2011 | Robert Silverman, Esq. | Roberto Macatangay | Michael Omidi; Edmond DeFrank, Esq.; Napoleon Flores; Roberto Macatangay | Surgical Technician leave of absence | Attorney-Client and Attorney Work Product |
| PRIV00000726 | Email string | None | 9/1/2011 | Robert Silverman, Esq. | Michael Omidi | Roberto Macatangay; Edmond DeFrank, Esq. | Surgery Center disclaimers | Attorney-Client and Attorney Work Product |
| PRIV00000727 | Email string | None | 9/1/2011 | Robert Silverman, Esq. | Michael Omidi | Edmond DeFrank, Esq.; Konrad L. Trope, Esq.; Julian Omidi | Daily agenda for counsel | Attorney-Client and Attorney Work Product |
| PRIV00000728 | Email | None | 9/1/2011 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi | Finalizing mileage stipend issue | Attorney-Client and Attorney Work Product |
| PRIV00000729 | Email string with | 1 | 9/1/2011 | Robert Silverman, Esq. | Julian Omidi | | TriCare/TriWest form | Attorney-Client and Attorney Work Product |
| PRIV00000730 | Email string | None | 9/2/2011 | Robert Silverman, Esq. | Michael Omidi | | Surgical Technician leave of absence | Attorney-Client and Attorney Work Product |
| PRIV00000731 | Email | None | 9/2/2011 | Larry Twersky | Edmond DeFrank, Esq.; Julian Omidi; Kevin Mofidi; Robert Silverman, Esq. | | MMR acquisition | Attorney-Client and Attorney Work Product |
| PRIV00000732 | Email string | None | 9/3/2011 | Edmond DeFrank, Esq. | Robert Silverman, Esq.; Julian Omidi; Michael Omidi; Brian Oxman (legal) | | Client meeting with counsel | Attorney-Client and Attorney Work Product |
| PRIV00000733 | Email string | None | 9/3/2011 | Julian Omidi | Robert Silverman, Esq. | Michael Omidi; Julian Omidi; Edmond DeFrank, Esq.; Brian Oxman (legal) | Client meeting with counsel | Attorney-Client and Attorney Work Product |
| PRIV00000734 | Email string | None | 9/3/2011 | Robert Silverman, Esq. | Julian Omidi; Michael Omidi; Edmond DeFrank, Esq.; Brian Oxman (legal) | | Client meeting with counsel | Attorney-Client and Attorney Work Product |
| PRIV00000735 | Email string | None | 9/3/2011 | Edmond DeFrank, Esq. | Robert Silverman, Esq.; Julian Omidi; Michael Omidi; Brian Oxman (legal) | | Client meeting with counsel | Attorney-Client and Attorney Work Product |

GT_SW_00044962

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000736 | Email | None | 9/6/2011 | Robert Silverman, Esq. | Michael Wang; Julian Omidi; Randall Steinmeyer | | Zimbio website | Attorney-Client and Attorney Work Product |
| PRIV00000737 | Email string | None | 9/6/2011 | Larry Twersky | Kevin Mofidi; Edmond DeFrank, Esq.; Julian Omidi | | Article regarding senior home health care | Attorney-Client and Attorney Work Product |
| PRIV00000738 | Email | None | 9/9/2011 | Larry Twersky | Robert Silverman, Esq.; Edmond DeFrank, Esq. | Julian Omidi | Crisis management | Attorney-Client and Attorney Work Product |
| PRIV00000739 | Email | None | 9/9/2011 | Roberto Macatangay | Robert Silverman, Esq. | Kevin Mofidi; Julian Omidi | Anaheim General Hospital | Attorney-Client and Attorney Work Product |
| PRIV00000740 | Email with attachment | 1 | 9/11/2011 | Robert Silverman, Esq. | Michael Omidi; Julian Omidi; Roberto Macatangay | Brian Oxman (legal); Konrad L. Trope, Esq.; Alex Weisse, Esq. | Surgery Center disclosures | Attorney-Client and Attorney Work Product |
| PRIV00000741 | Email string | None | 9/13/2011 | Alex Weisse, Esq. | Marie Chau; Ara Salazar | Michael Omidi; Roberto Macatangay; Roberto Macatangay; Julian Omidi; Edmond DeFrank, Esq.; Konrad L. Trope, Esq. | Tax Identification No. | Attorney-Client and Attorney Work Product |
| PRIV00000742 | Email with attachment | 1 | 9/13/2011 | Marie Chau | Ara Salazar | Michael Omidi; Roberto Macatangay; Roberto Macatangay; Julian Omidi; Edmond DeFrank, Esq.; Konrad L. Trope, Esq.; Alex Weisse, Esq. | Tax Identification No. | Attorney-Client and Attorney Work Product |
| PRIV00000743 | Email | None | 9/13/2011 | Charles Klasky | Julian Omidi | Robert Silverman, Esq. | Settling past gas mileage claims | Attorney-Client and Attorney Work Product |
| PRIV00000744 | Email string | None | 9/15/2011 | Robert Silverman, Esq. | Charles Klasky | Julian Omidi | Settling past gas mileage claims | Attorney-Client and Attorney Work Product |
| PRIV00000745 | Email string | None | 9/16/2011 | Alex Weisse, Esq. | Roberto Macatangay | | Billing corporations | Attorney-Client and Attorney Work Product |
| PRIV00000746 | Email with attachment | 1 | 9/16/2011 | Robert Silverman, Esq. | Roberto Macatangay | | HIPAA Business Associate Agreement | Attorney-Client and Attorney Work Product |
| PRIV00000747 | Email string | None | 9/16/2011 | Robert Silverman, Esq. | Roberto Macatangay | Edmond DeFrank, Esq.; Julian Omidi; Michael Omidi | Patient file | Attorney-Client and Attorney Work Product |
| PRIV00000748 | Email string | None | 9/16/2011 | Maria Abaca | Napoleon Flores; Edmond DeFrank, Esq.; Robert Silverman, Esq. | | Surgical Technician request | Attorney-Client and Attorney Work Product |
| PRIV00000749 | Email | None | 9/16/2011 | Maria Abaca | Edmond DeFrank, Esq. | | Billing corporations | Attorney-Client and Attorney Work Product |
| PRIV00000750 | Email | None | 9/16/2011 | Maria Abaca | Alex Weisse, Esq. | | Billing corporations | Attorney-Client and Attorney Work Product |
| PRIV00000751 | Email with attachment | 1 | 9/16/2011 | Maria Abaca | Robert Silverman, Esq. | | HIPAA Business Associate Agreement | Attorney-Client and Attorney Work Product |
| PRIV00000752 | Email with attachment | 1 | 9/16/2011 | Maria Abaca | Robert Silverman, Esq. | | Business Associate Agreement | Attorney-Client and Attorney Work Product |
| PRIV00000753 | Email | None | 9/16/2011 | Maria Abaca | Edmond DeFrank, Esq.; Robert Silverman, Esq. | Julian Omidi; Michael Omidi | Request for patient file | Attorney-Client and Attorney Work Product |
| PRIV00000754 | Email | None | 9/16/2011 | Maria Abaca | Edmond DeFrank, Esq.; Robert Silverman, Esq. | Julian Omidi; Michael Omidi | Request for patient file | Attorney-Client and Attorney Work Product |
| PRIV00000755 | Email | None | 9/16/2011 | Larry Twersky | Charles Klasky | Julian Omidi; Edmond DeFrank, Esq. | Sleep lab staff progress | Attorney-Client and Attorney Work Product |
| PRIV00000756 | Email string | None | 9/17/2011 | Michael Omidi | Roberto Macatangay; Alex Weisse, Esq.; Edmond DeFrank, Esq. | | Billing corporations | Attorney-Client and Attorney Work Product |
| PRIV00000757 | Email string | None | 9/17/2011 | Robert Silverman, Esq. | Julian Omidi; Michael Omidi | | External agencies | Attorney-Client and Attorney Work Product |

408303041_1.xlsx

GT_SW_00044963

Sheppard Mullin Richter & Hampton, LLP
Dated:  4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000758 | Email string | None | 9/17/2011 | Michael Omidi | Roberto Macatangay; Alex Weisse, Esq.; Edmond DeFrank, Esq. | | billing corporations | Attorny-Client and Attorney Work Product |
| PRIV00000759 | Email | None | 9/17/2011 | Charles Klasky | Julian Omidi | Robert Silverman, Esq. | Gas mileage stipend | Attorny-Client and Attorney Work Product |
| PRIV00000760 | Email string | None | 9/19/2011 | Maria Abaca | Michael Omidi; Alex Weisse, Esq.; Edmond DeFrank, Esq. | | Billing corporations | Attorny-Client and Attorney Work Product |
| PRIV00000761 | Email string | None | 9/19/2011 | Maria Abaca | Michael Omidi; Alex Weisse, Esq.; Edmond DeFrank, Esq. | | Billing corporations | Attorny-Client and Attorney Work Product |
| PRIV00000762 | Email | None | 9/19/2011 | Charles Klasky | Julian Omidi; Edmond DeFrank, Esq. | | Show rates | Attorny-Client and Attorney Work Product |
| PRIV00000763 | Email string | None | 9/20/2011 | Edmond DeFrank, Esq. | Charles Klasky; Julian Omidi | | show rates | Attorny-Client and Attorney Work Product |
| PRIV00000764 | Email | None | 9/20/2011 | Michael Omidi | Robert Silverman, Esq.; Julian Omidi | | LA Times request for interview | Attorny-Client and Attorney Work Product |
| PRIV00000765 | Email string | None | 9/21/2011 | Ralph Almeida | Robert Silverman, Esq.; Julian Omidi; Michael Omidi; Roberto Macatangay | | Nextech issues | Attorny-Client and Attorney Work Product |
| PRIV00000766 | Email string | None | 9/22/2011 | Napoleon Flores | Robert Silverman, Esq.; Michael Omidi; Roberto Macatangay; Roberto Macatangay | Konrad L. Trope, Esq. | New nursing contract | Attorny-Client and Attorney Work Product |
| PRIV00000767 | Email string | None | 9/22/2011 | Robert Silverman, Esq. | Napoleon Flores; Michael Omidi; Roberto Macatangay; Roberto Macatangay | Konrad L. Trope, Esq. | New nursing contract | Attorny-Client and Attorney Work Product |
| PRIV00000768 | Email string | None | 9/23/2011 | Robert Silverman, Esq. | Michael Omidi | | Availability for discussion | Attorny-Client and Attorney Work Product |
| PRIV00000769 | Email string | None | 9/23/2011 | Roberto Macatangay | Robert Silverman, Esq.; Michael Omidi; Julian Omidi | | LA County Coroners request | Attorny-Client and Attorney Work Product |
| PRIV00000770 | Email string | None | 9/23/2011 | Michael Omidi | Roberto Macatangay | Robert Silverman, Esq.; Julian Omidi | LA County Coroners request | Attorny-Client and Attorney Work Product |
| PRIV00000771 | Email string | None | 9/23/2011 | Michael Omidi | Roberto Macatangay | Robert Silverman, Esq. | LA County coroners request | Attorny-Client and Attorney Work Product |
| PRIV00000772 | Email string | None | 9/25/2011 | Larry Twersky | Michael Omidi | Robert Silverman, Esq.; Julian Omidi | Proposed press release | Attorny-Client and Attorney Work Product |
| PRIV00000773 | Email with attachment | 1 | 9/25/2011 | Michael Omidi | Julian Omidi; Robert Silverman, Esq. | | Revised press release | Attorny-Client and Attorney Work Product |
| PRIV00000774 | Email with attachment | 1 | 9/25/2011 | Michael Omidi | Julian Omidi; Randall Steinmeyer; Roberto Macatangay; Robert Silverman, Esq. | | Revised press release | Attorny-Client and Attorney Work Product |
| PRIV00000775 | Email with attachment | 1 | 9/25/2011 | Michael Omidi | Robert Silverman, Esq.; Julian Omidi; larry.twersky@1800snoring.com | | Proposed press release | Attorny-Client and Attorney Work Product |
| PRIV00000776 | Email with attachment | 1 | 9/25/2011 | Michael Omidi | Julian Omidi; Randall Steinmeyer | | Revised press release | Attorny-Client and Attorney Work Product |
| PRIV00000777 | Email with attachment | 1 | 9/25/2011 | Michael Omidi | Julian Omidi; Roberto Macatangay; Robert Silverman, Esq. | | Revised press release | Attorny-Client and Attorney Work Product |
| PRIV00000778 | Email with attachment | 1 | 9/25/2011 | Michael Omidi | Julian Omidi; Roberto Macatangay; Robert Silverman, Esq. | | Revised press release | Attorny-Client and Attorney Work Product |
| PRIV00000779 | Email | None | 9/25/2011 | Larry Twersky | Michael Omidi; Julian Omidi; Robert Silverman, Esq. | | Press release | Attorny-Client and Attorney Work Product |

GT_SW_00044964

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000780 | Email | None | 9/28/2011 | Michael Omidi | Roberto Macatangay; Yuri Guzman; Roberto Macatangay; Robert Silverman, Esq.; Edmond DeFrank, Esq. | | Physician contract | Attorney-Client and Attorney Work Product |
| PRIV00000781 | Email | None | 9/28/2011 | Ralph Almeida | Julian Omidi; Michael Omidi; Robert Silverman, Esq. | | LA Times telephone call | Attorney-Client and Attorney Work Product |
| PRIV00000782 | Email with attachment | 1 | 9/28/2011 | Larry Twersky | Julian Omidi; Robert Silverman, Esq.; Edmond DeFrank, Esq.; Brian Oxman (legal) | | 1-800-GET-THIN press release | Attorney-Client and Attorney Work Product |
| PRIV00000783 | Email | None | 9/29/2011 | Maria Abaca | Robert Silverman, Esq.; Konrad L. Trope, Esq. | Napoleon Flores | 401K updates | Attorney-Client and Attorney Work Product |
| PRIV00000784 | Email string | None | 9/29/2011 | Charles Klasky | Julian Omidi | Robert Silverman, Esq. | Physician access to all Sleep Studies | Attorney-Client and Attorney Work Product |
| PRIV00000785 | Email string | None | 9/30/2011 | Konrad L. Trope, Esq. | Napoleon Flores; Robert Silverman, Esq. | Roberto Macatangay | New Nursing contract | Attorney-Client and Attorney Work Product |
| PRIV00000786 | Email string | None | 9/30/2011 | Konrad L. Trope, Esq. | Roberto Macatangay; Janice Maranan | Roberto Macatangay | Radiology agreement | Attorney-Client and Attorney Work Product |
| PRIV00000787 | Email string | None | 9/30/2011 | Robert Silverman, Esq. | Roberto Macatangay | | Nursing contracts status updates | Attorney-Client and Attorney Work Product |
| PRIV00000788 | Email string | None | 9/30/2011 | Robert Silverman, Esq. | Roberto Macatangay | Michael Omidi; Roberto Macatangay; Julian Omidi | Disclosure poster language | Attorney-Client and Attorney Work Product |
| PRIV00000789 | Email string | None | 9/30/2011 | Roberto Macatangay | Janice Maranan | Konrad L. Trope, Esq.; Roberto Macatangay | Radiology agreement | Attorney-Client and Attorney Work Product |
| PRIV00000790 | Email with attachment | 1 | 9/30/2011 | Roberto Macatangay | Michael Omidi; Julian Omidi; Roberto Macatangay; Robert Silverman, Esq. | | JACHO and Sentinel events | Attorney-Client and Attorney Work Product |
| PRIV00000791 | Email with attachment | 1 | 9/30/2011 | Maria Abaca | Napoleon Flores; Robert Silverman, Esq. | | Employee file | Attorney-Client and Attorney Work Product |
| PRIV00000792 | Email with attachments | 2 | 9/30/2011 | Maria Abaca | Lyra Paglinawan; Christian Bang; Robert Silverman, Esq.; Edmond DeFrank, Esq. | | Disclosure poster language | Attorney-Client and Attorney Work Product |
| PRIV00000793 | Email with attachment | 1 | 9/30/2011 | Konrad L. Trope, Esq. | Julian Omidi; Michael Omidi; Roberto Macatangay; Robert Silverman, Esq. | | Doctor contract extension | Attorney-Client and Attorney Work Product |
| PRIV00000794 | Email | None | 9/30/2011 | Konrad L. Trope, Esq. | Michael Omidi; Julian Omidi | | Attorney communication with client | Attorney-Client and Attorney Work Product |
| PRIV00000795 | Email with attachment | 1 | 9/30/2011 | Konrad L. Trope, Esq. | Julian Omidi; Roberto Macatangay | | Doctor contract extension | Attorney-Client and Attorney Work Product |
| PRIV00000796 | Email with attachment | 1 | 9/30/2011 | Robert Silverman, Esq. | Julian Omidi; Myrna Javier; Lilian Torres | | Legal invoice | Attorney-Client and Attorney Work Product |
| PRIV00000797 | Email string | None | 10/1/2011 | Larry Twersky | Kevin Mofidi; Julian Omidi; Robert Silverman, Esq.; Brian Oxman (legal); Edmond DeFrank, Esq.; Michael Omidi | | Media reporter Sleep Apnea assessment | Attorney-Client and Attorney Work Product |
| PRIV00000798 | Email string | None | 10/1/2011 | Michael Omidi | Michael Omidi | Edmond DeFrank, Esq.; Konrad L. Trope, Esq.; Roberto Macatangay; Robert Silverman, Esq.; Julian Omidi | Physician contract revisions | Attorney-Client and Attorney Work Product |
| PRIV00000799 | Email string | None | 10/4/2011 | Michael Omidi | Roberto Macatangay | Napoleon Flores; Michael Omidi; Julian Omidi; Edmond DeFrank, Esq. | Executed verification of employment | Attorney-Client and Attorney Work Product |

GT_SW_00044965

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production

Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000800 | Email with attachment | 1 | 10/4/2011 | Charles Klasky | Robert Silverman, Esq.; Konrad L. Trope, Esq. | Julian Omidi | Labor Board concern | Attorney-Client and Attorney Work Product |
| PRIV00000801 | Email | None | 10/4/2011 | Charles Klasky | Robert Silverman, Esq.; Konrad L. Trope, Esq. | Julian Omidi | Weekly teleconference Sleep Technician issue discussion | Attorney-Client and Attorney Work Product |
| PRIV00000802 | Email string with | 1 | 10/4/2011 | Charles Klasky | Konrad L. Trope, Esq.; Robert Silverman, Esq. | Julian Omidi | Revised Independent Contractor Agreement | Attorney-Client and Attorney Work Product |
| PRIV00000803 | Email | None | 10/4/2011 | Charles Klasky | Robert Silverman, Esq.; Konrad L. Trope, Esq. | Julian Omidi | Revising Independent Contractor Agreement | Attorney-Client and Attorney Work Product |
| PRIV00000804 | Email string | None | 10/4/2011 | Charles Klasky | Robert Silverman, Esq. | Konrad L. Trope, Esq.; Julian Omidi; Brian Oxman (legal) | Labor Board concern | Attorney-Client and Attorney Work Product |
| PRIV00000805 | Email string | None | 10/4/2011 | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Charles Klasky | Julian Omidi; Brian Oxman (legal) | Labor Board concern | Attorney-Client and Attorney Work Product |
| PRIV00000806 | Email string | None | 10/4/2011 | Konrad L. Trope, Esq. | Charles Klasky; Robert Silverman, Esq. | Julian Omidi | Revision of Independent Contractor Agreement | Attorney-Client and Attorney Work Product |
| PRIV00000807 | Email string | None | 10/4/2011 | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Charles Klasky | Julian Omidi | Labor Board concern | Attorney-Client and Attorney Work Product |
| PRIV00000808 | Email string | None | 10/4/2011 | Konrad L. Trope, Esq. | Robert Silverman, Esq. | Julian Omidi | Weekly teleconference Surgical Technician discussion topic | Attorney-Client and Attorney Work Product |
| PRIV00000809 | Email string | None | 10/4/2011 | Michael Omidi | Michael Wang | Edmond DeFrank, Esq.; Julian Omidi | Company assessment by consultant | Attorney-Client and Attorney Work Product |
| PRIV00000810 | Email string | None | 10/4/2011 | Robert Silverman, Esq. | Charles Klasky | Konrad L. Trope, Esq.; Julian Omidi; Brian Oxman (legal) | Labor Board concern | Attorney-Client and Attorney Work Product |
| PRIV00000811 | Email string | None | 10/5/2011 | Robert Silverman, Esq. | Julian Omidi; Myrna Javier; Lilian Torres | | Attorney payment status | Attorney-Client and Attorney Work Product |
| PRIV00000812 | Email string | None | 10/6/2011 | Michael Wang | Michael Omidi | Edmond DeFrank, Esq.; Julian Omidi | Company assessment by consultant | Attorney-Client and Attorney Work Product |
| PRIV00000813 | Email string | None | 10/7/2011 | Maria S. Abaca | Edmond DeFrank, Esq.; Robert Silverman, Esq.; Konrad L. Trope, Esq. | Michael Omidi; Roberto Macatangay; Napoleon Flores | Updated nurses contract | Attorney-Client and Attorney Work Product |
| PRIV00000814 | Email with attachments | 2 | 10/8/2011 | Michael Omidi | Roberto Macatangay; Robert Silverman, Esq. | | Letter to Dr. Madans patients | Attorney-Client and Attorney Work Product |
| PRIV00000815 | Email string | None | 10/8/2011 | Michael Omidi | Robert Silverman, Esq.; Julian Omidi | | New article regarding LapBand patient weight loss | Attorney-Client and Attorney Work Product |
| PRIV00000816 | Email string | None | 10/9/2011 | Michael Omidi | Michael Wang | Edmond DeFrank, Esq.; Julian Omidi | Company assessment by consultant | Attorney-Client and Attorney Work Product |
| PRIV00000817 | Email string | None | 10/10/2011 | Robert Silverman, Esq. | Michael Omidi; Roberto Macatangay | | Letter to Dr. Madans patients | Attorney-Client and Attorney Work Product |
| PRIV00000818 | Email string | None | 10/10/2011 | Charles Klasky | Konrad L. Trope, Esq. | Napoleon Flores; Julian Omidi; Charlotte Smith | Contractor statement regarding violation of Independent Contractor Agreement | Attorney-Client and Attorney Work Product |
| PRIV00000819 | Email string | None | 10/10/2011 | Charles Klasky | Charlotte Smith; Konrad L. Trope, Esq. | Napoleon Flores; Julian Omidi | Contractor statement regarding violation of Independent Contractor Agreement | Attorney-Client and Attorney Work Product |
| PRIV00000820 | Email with attachments | 9 | 10/10/2011 | Charles Klasky | Konrad L. Trope, Esq. | Napoleon Flores; Julian Omidi | Digital copies of Sleep Technician files | Attorney-Client and Attorney Work Product |
| PRIV00000821 | Email string | None | 10/10/2011 | Charlotte Smith | Charles Klasky; Konrad L. Trope, Esq. | Napoleon Flores; Julian Omidi | Contractor statement regarding violation of Independent Contractor Agreement | Attorney-Client and Attorney Work Product |
| PRIV00000822 | Email string | None | 10/10/2011 | Konrad L. Trope, Esq. | Charlotte Smith; Charles Klasky | Napoleon Flores; Julian Omidi | Contractor statement regarding violation of Independent Contractor Agreement | Attorney-Client and Attorney Work Product |
| PRIV00000823 | Email with attachment | 1 | 10/11/2011 | Jessica Meyle | Robert Silverman, Esq.; Alex Weisse, Esq. | Julian Omidi; Michael Omidi; Roberto Macatangay | Court summons regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000824 | Email string | None | 10/12/2011 | Konrad L. Trope, Esq. | Dr. Thomas Cloud | Julian Omidi; Robert Silverman, Esq. | Appeal for denying Sleep Study in Ambulatory Surgery Center | Attorney-Client and Attorney Work Product |

408303041_1.xlsx

GT_SW_00044966

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production

Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000825 | Email with attachment | 1 | 10/12/2011 | Dr. Thomas Cloud | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Julian Omidi | Medicare claims processing manual | Attorny-Client and Attorney Work Product |
| PRIV00000826 | Email string | None | 10/12/2011 | Charles Klasky | Julian Omidi | Robert Silverman, Esq. | Request for patient Sleep Study | Attorny-Client and Attorney Work Product |
| PRIV00000827 | Email with attachments | 5 | 10/13/2011 | Robert Silverman, Esq. | Michael Omidi | | Patient files | Attorny-Client and Attorney Work Product |
| PRIV00000828 | Email string with attachment | 4 | 10/13/2011 | Michael Omidi | Robert Silverman, Esq.; Julian Omidi; Marie Chau | | Medical Board investigation | Attorny-Client and Attorney Work Product |
| PRIV00000829 | Email string | None | 10/14/2011 | Michael Omidi | Marie Chau; Roberto Macatangay | Robert Silverman, Esq. | Letters to Dr. Madans patients | Attorny-Client and Attorney Work Product |
| PRIV00000830 | Email string | None | 10/14/2011 | Robert Silverman, Esq. | Michael Omidi | | Letter to Dr. Madans patients | Attorny-Client and Attorney Work Product |
| PRIV00000831 | Email string | None | 10/17/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | Napoleon Flores; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Roberto Macatangay; Michael Omidi | Updated nurses contracts | Attorny-Client and Attorney Work Product |
| PRIV00000832 | Email string | None | 10/17/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | | Updated nurses contracts | Attorny-Client and Attorney Work Product |
| PRIV00000833 | Email string | None | 10/17/2011 | Konrad L. Trope, Esq. | Napoleon Flores | Julian Omidi; Roberto Macatangay | Nurses contracts | Attorny-Client and Attorney Work Product |
| PRIV00000834 | Email string | None | 10/17/2011 | Maria Abaca | Konrad L. Trope, Esq. | | Nurses contracts | Attorny-Client and Attorney Work Product |
| PRIV00000835 | Email | None | 10/17/2011 | Maria Abaca | Konrad L. Trope, Esq. | Napoleon Flores; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Roberto Macatangay; Michael Omidi | Nurses contracts | Attorny-Client and Attorney Work Product |
| PRIV00000836 | Email string | None | 10/17/2011 | Robert Silverman, Esq. | Julian Omidi; Michael Omidi | | Skin cancer v. Aetna | Attorny-Client and Attorney Work Product |
| PRIV00000837 | Email string | None | 10/17/2011 | Edmond DeFrank, Esq. | Michael Omidi; Michael Wang; Julian Omidi | | Company assessment by consultant | Attorny-Client and Attorney Work Product |
| PRIV00000838 | Email string | None | 10/17/2011 | Larry Twersky | Kaveh Khast; William Hart; Edmond DeFrank, Esq. | Julian Omidi; Charles Klasky | Test result on OPAP | Attorny-Client and Attorney Work Product |
| PRIV00000839 | Email string | None | 10/17/2011 | Michael Omidi | Michael Wang; Julian Omidi; Edmond DeFrank, Esq. | | Company assessment by consultant | Attorny-Client and Attorney Work Product |
| PRIV00000840 | Email string | None | 10/18/2011 | Michael Omidi | Julian Omidi; Robert Silverman, Esq. | | Charitable donation | Attorny-Client and Attorney Work Product |
| PRIV00000841 | Email | None | 10/19/2011 | Charles Klasky | Robert Silverman, Esq.; Konrad L. Trope, Esq. | Julian Omidi | Accident driving home from work | Attorny-Client and Attorney Work Product |
| PRIV00000842 | Email string | None | 10/19/2011 | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Charles Klasky | Julian Omidi | Contractor workers compensation claim | Attorny-Client and Attorney Work Product |
| PRIV00000843 | Email string | None | 10/19/2011 | Robert Silverman, Esq. | Konrad L. Trope, Esq. | Charles Klasky; Julian Omidi | Contractor workers compensation claim | Attorny-Client and Attorney Work Product |
| PRIV00000844 | Email string | None | 10/20/2011 | Napoleon Flores | sandrac@weightlosscenters.com | Michael Omidi; Robert Silverman, Esq.; Julian Omidi | Employee threats against other employees | Attorny-Client and Attorney Work Product |

GT_SW_00044967

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000845 | Email string | None | 10/24/2011 | Michael Omidi | Roberto Macatangay | Napoleon Flores; Robert Silverman, Esq.; Konrad L. Trope, Esq.; Edmond DeFrank, Esq.; Roberto Macatangay; Michael Omidi | Per Diem operating room staff | Attorney-Client and Attorney Work Product |
| PRIV00000846 | Email | None | 10/24/2011 | Maria Abaca | Napoleon Flores; Robert Silverman, Esq.; Konrad L. Trope, Esq.; Edmond DeFrank, Esq. | Roberto Macatangay; Michael Omidi | Per Diem operating room staff | Attorney-Client and Attorney Work Product |
| PRIV00000847 | Email string | None | 10/24/2011 | Charles Klasky | Robert Silverman, Esq.; Konrad L. Trope, Esq. | Michael Omidi; Roberto Macatangay; gracer@weightlosscenters.com; Kate Marrazzo | Respironics explanation of Sleep Apnea | Attorney-Client and Attorney Work Product |
| PRIV00000848 | Email | None | 10/24/2011 | Maria Abaca | Napoleon Flores; Robert Silverman, Esq.; Konrad L. Trope, Esq.; Edmond DeFrank, Esq. | Roberto Macatangay; Michael Omidi | Per Diem operating room staff | Attorney-Client and Attorney Work Product |
| PRIV00000849 | Email string | None | 10/25/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | | Updated nurses contracts | Attorney-Client and Attorney Work Product |
| PRIV00000850 | Email string | None | 10/25/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | | Office space | Attorney-Client and Attorney Work Product |
| PRIV00000851 | Email string | None | 10/25/2011 | Robert Silverman, Esq. | Napoleon Flores | Roberto Macatangay | Nursing contract | Attorney-Client and Attorney Work Product |
| PRIV00000852 | Email | None | 10/25/2011 | Maria Abaca | Konrad L. Trope, Esq. | | Nursing contract | Attorney-Client and Attorney Work Product |
| PRIV00000853 | Email | None | 10/25/2011 | Maria Abaca | Konrad L. Trope, Esq. | | Office space | Attorney-Client and Attorney Work Product |
| PRIV00000854 | Email string | None | 10/25/2011 | Larry Twersky | Charles Klasky | Kaveh Khast; William Hart; Edmond DeFrank, Esq.; Julian Omidi; Kevin Mofidi | OPAP RP testing | Attorney-Client and Attorney Work Product |
| PRIV00000855 | Email string | None | 10/25/2011 | Michael Omidi | Robert Silverman, Esq.; Julian Omidi | | Medical Board investigation | Attorney-Client and Attorney Work Product |
| PRIV00000856 | Email string | None | 10/25/2011 | Michael Omidi | Albert Garcia, Esq. | Robert Silverman, Esq.; Julian Omidi | Medical Board investigation | Attorney-Client and Attorney Work Product |
| PRIV00000857 | Email string | None | 10/25/2011 | Robert Silverman, Esq. | Michael Omidi | Julian Omidi | Medical Board investigation | Attorney-Client and Attorney Work Product |
| PRIV00000858 | Email | None | 10/26/2011 | Konrad L. Trope, Esq. | Roberto Macatangay; Napoleon Flores | Robert Silverman, Esq.; Michael Omidi | Nurses contracts: billing for reimbursement | Attorney-Client and Attorney Work Product |
| PRIV00000859 | Email string | None | 10/26/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | Robert Silverman, Esq. | Nursing contract | Attorney-Client and Attorney Work Product |
| PRIV00000860 | Email string | None | 10/26/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | | Nursing contract | Attorney-Client and Attorney Work Product |
| PRIV00000861 | Email string | None | 10/26/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | Robert Silverman, Esq. | Nursing contract | Attorney-Client and Attorney Work Product |
| PRIV00000862 | Email with attachment | 1 | 10/26/2011 | Maria Abaca | Konrad L. Trope, Esq. | | Nursing contract | Attorney-Client and Attorney Work Product |
| PRIV00000863 | Email with attachment | 1 | 10/26/2011 | Maria Abaca | Konrad L. Trope, Esq. | | Nursing contract | Attorney-Client and Attorney Work Product |
| PRIV00000864 | Email string | None | 10/26/2011 | Michael Omidi | Robert Silverman, Esq. | Julian Omidi | Campaign fundraising | Attorney-Client and Attorney Work Product |
| PRIV00000865 | Email string | None | 10/27/2011 | Michael Omidi | Brian Oxman (legal) | Julian Omidi | Surgery Centers Membership Purchase Agreement | Attorney-Client and Attorney Work Product |

GT_SW_00044968

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000866 | Email string | None | 10/28/2011 | Michael Omidi | Soheila Abbassi | Roberto Macatangay; Roberto Macatangay; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Kevin Mofidi; Konrad L. Trope, Esq. | P&L Statement of Work for HR overhaul and process optimization | Attorny-Client and Attorney Work Product |
| PRIV00000867 | Email string | None | 10/31/2011 | Marie Chau | Roberto Macatangay; Roberto Macatangay; Michael Omidi; Alex Weisse, Esq. | | Physician contract | Attorny-Client and Attorney Work Product |
| PRIV00000868 | Email with attachment | 1 | 11/2/2011 | Charles Klasky | Randall Steinmeyer | Julian Omidi | Auditor engagement letter | Attorny-Client and Attorney Work Product |
| PRIV00000869 | Email | None | 11/4/2011 | Dr. Atul Madan | Ara Salazar; Robert Silverman, Esq.; Julian Omidi | | Post-operative injuries dental bill | Attorny-Client and Attorney Work Product |
| PRIV00000870 | Email | None | 11/5/2011 | Roberto Macatangay | Alex Weisse, Esq.; Robert Silverman, Esq.; Konrad L. Trope, Esq. | Michael Omidi; Julian Omidi; Roberto Macatangay | JACHO requirements | Attorny-Client and Attorney Work Product |
| PRIV00000871 | Email | None | 11/7/2011 | Marie Chau | Alex Weisse, Esq.; Michael Omidi; Roberto Macatangay; Roberto Macatangay; Lyra Paglinawan | | Doctor resignation | Attorny-Client and Attorney Work Product |
| PRIV00000872 | Email with attachment | 1 | 11/8/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | Robert Silverman, Esq. | Discovery responses regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00000873 | Email with attachment | 1 | 11/8/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | Robert Silverman, Esq. | Discovery responses regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00000874 | Email string | None | 11/8/2011 | Marie Chau | Roberto Macatangay; Alex Weisse, Esq.; Michael Omidi; Roberto Macatangay | | Doctors contract | Attorny-Client and Attorney Work Product |
| PRIV00000875 | Email string | None | 11/8/2011 | Charles Klasky | Julian Omidi; Michael Omidi | Robert Silverman, Esq. | Patient status | Attorny-Client and Attorney Work Product |
| PRIV00000876 | Email with attachments | 2 | 11/9/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | Robert Silverman, Esq. | Discovery responses regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00000877 | Email string | None | 11/9/2011 | Maria Abaca | Konrad L. Trope, Esq. | Robert Silverman, Esq. | Discovery responses regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00000878 | Email string | None | 11/9/2011 | Robert Silverman, Esq. | Konrad L. Trope, Esq.; Julian Omidi | | Settlement regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00000879 | Email | None | 11/10/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | | Request for legal advice | Attorny-Client and Attorney Work Product |
| PRIV00000880 | Email string | None | 11/10/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | Robert Silverman, Esq. | Correspondence regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00000881 | Email | None | 11/10/2011 | Robert Silverman, Esq. | Roberto Macatangay | | Client correspondence with counsel | Attorny-Client and Attorney Work Product |
| PRIV00000882 | Email with attachment | 1 | 11/10/2011 | Maria Abaca | Konrad L. Trope, Esq.; Robert Silverman, Esq. | | Discovery responses regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00000883 | Email string | None | 11/10/2011 | Robert Silverman, Esq. | carolinad@weightlosscenters.com | Roberto Macatangay; Julian Omidi; Michael Omidi; Michael; Janice Maranan | "Reporters" incident at WH | Attorny-Client and Attorney Work Product |
| PRIV00000884 | Email with attachment | 1 | 11/10/2011 | Charles Klasky | Kevin Mofidi; Julian Omidi | Robert Silverman, Esq. | Loan sale agreement | Attorny-Client and Attorney Work Product |
| PRIV00000885 | Email string | None | 11/11/2011 | Robert Silverman, Esq. | Roberto Macatangay | Roberto Macatangay | Signature needed for documents regarding unrelated litigation | Attorny-Client and Attorney Work Product |

GT_SW_00044969

Sheppard Mullin Richter & Hampton, LLP
Dated:  4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000886 | Email | None | 11/11/2011 | Robert Silverman, Esq. | Roberto Macatangay; Roberto Macatangay | | Signature needed for documents regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000887 | Email string | None | 11/11/2011 | Maria Abaca | Robert Silverman, Esq.; Roberto Macatangay | | Signature needed for documents regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000888 | Email string | None | 11/11/2011 | Michael Omidi | Robert Silverman, Esq. | Julian Omidi | Patient death | Attorney-Client and Attorney Work Product |
| PRIV00000889 | Email with attachment | 1 | 11/14/2011 | Robert Silverman, Esq. | Roberto Macatangay | | Motions regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000890 | Email string | None | 11/15/2011 | Robert Silverman, Esq. | Roberto Macatangay | | Motions regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000891 | Email string | None | 11/15/2011 | Roberto Macatangay | Robert Silverman, Esq. | | Draft declaration pertaining to unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000892 | Email string | None | 11/15/2011 | Maria Abaca | Robert Silverman, Esq. | | Draft declarations pertaining to unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000893 | Email string | None | 11/16/2011 | Michael Omidi | Robert Silverman, Esq. | | Human Resources grievance procedures | Attorney-Client and Attorney Work Product |
| PRIV00000894 | Email string | None | 11/16/2011 | Alex Weisse, Esq. | Michael Omidi | Julian Omidi; Konrad L. Trope, Esq.; Edmond DeFrank, Esq.; Robert Silverman, Esq. | Executed Independent Contractor Agreement | Attorney-Client and Attorney Work Product |
| PRIV00000895 | Email with attachments | 2 | 11/16/2011 | Charles Klasky | Alex Weisse, Esq. | Julian Omidi | Executed Independent Contractor Agreement | Attorney-Client and Attorney Work Product |
| PRIV00000896 | Email string with | 2 | 11/16/2011 | Charles Klasky | Alex Weisse, Esq. | Julian Omidi | Executed Independent Contractor Agreement | Attorney-Client and Attorney Work Product |
| PRIV00000897 | Email string | None | 11/16/2011 | Michael Omidi | Robert Silverman, Esq. | | Risks of obesity surgery | Attorney-Client and Attorney Work Product |
| PRIV00000898 | Email string with attachments | 2 | 11/16/2011 | Michael Omidi | Julian Omidi; Konrad L. Trope, Esq.; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Alex Weisse, Esq. | | Executed Independent Contractor Agreement and Addendum | Attorney-Client and Attorney Work Product |
| PRIV00000899 | Email string | None | 11/16/2011 | Michael Omidi | Alex Weisse, Esq. | Julian Omidi; Konrad L. Trope, Esq.; Edmond DeFrank, Esq.; Robert Silverman, Esq. | Executed Independent Contractor Agreement and Addendum | Attorney-Client and Attorney Work Product |
| PRIV00000900 | Email string | None | 11/16/2011 | Michael Omidi | Julian Omidi | | Executed Independent Contractor Agreement and Addendum | Attorney-Client and Attorney Work Product |
| PRIV00000901 | Email string with attachment | 1 | 11/16/2011 | Michael Omidi - on behalf of - Michael Omidi, M.D., F.A.C.S. | Julian Omidi; Robert Silverman, Esq.; Brian Oxman (legal); Edmond DeFrank, Esq. | | Physician contract | Attorney-Client and Attorney Work Product |
| PRIV00000902 | Email string | None | 11/17/2011 | Konrad L. Trope, Esq. | Roberto Macatangay | Robert Silverman, Esq.; Edmond DeFrank, Esq. | De Vida USA 401K appointment | Attorney-Client and Attorney Work Product |
| PRIV00000903 | Email string | None | 11/17/2011 | Maria Abaca | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Edmond DeFrank, Esq. | De Vida USA 401K appointment | Attorney-Client and Attorney Work Product |
| PRIV00000904 | Email string | None | 11/17/2011 | Michael Omidi | Marie Chau | Robert Silverman, Esq.; Konrad L. Trope, Esq.; Alex Weisse, Esq.; Edmond DeFrank, Esq.; Randall Steinmeyer; Julian Omidi; Roberto Macatangay | Negative remarks on websites | Attorney-Client and Attorney Work Product |
| PRIV00000905 | Email with attachment | 1 | 11/18/2011 | Alex Weisse, Esq. | Marie Chau; Yuri Guzman; Roberto Macatangay; Roberto Macatangay; Michael Omidi; Julian Omidi | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Konrad L. Trope, Esq.; Kevin Mofidi | Dr. Madan departure letter | Attorney-Client and Attorney Work Product |

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000906 | Email | None | 11/18/2011 | Robert Silverman, Esq. | Konrad L. Trope, Esq.; Cathleen R. Atkinson (legal); Edmond DeFrank, Esq.; Julian Omidi | | Deposition pertaining to unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000907 | Email string with | 3 | 11/18/2011 | Julian Omidi | Sherwin Hong | Edmond De Frank, Esq. | Appeal for anesthesia non-payments | Attorney-Client and Attorney Work Product |
| PRIV00000908 | Email string | None | 11/21/2011 | Michael Omidi | Robert Silverman, Esq.; Julian Omidi; Roberto Macatangay; Roberto Macatangay | | Dyanne Deuel leave of absence | Attorney-Client and Attorney Work Product |
| PRIV00000909 | Email string | None | 11/21/2011 | Michael Omidi | Robert Silverman, Esq. | | Physician schedule coordination | Attorney-Client and Attorney Work Product |
| PRIV00000910 | Email string | None | 11/21/2011 | Charles Klasky | Kevin Mofidi | Julian Omidi; Robert Silverman, Esq. | Acceptance of Title Endorsement | Attorney-Client and Attorney Work Product |
| PRIV00000911 | Email string | None | 11/21/2011 | Michael Omidi | Robert Silverman, Esq.; Julian Omidi; Roberto Macatangay; Roberto Macatangay | | Dyanne Deuel leave of absence | Attorney-Client and Attorney Work Product |
| PRIV00000912 | Email string | None | 11/21/2011 | Michael Omidi | Robert Silverman, Esq. | | Physician schedule coordination | Attorney-Client and Attorney Work Product |
| PRIV00000913 | Email string | None | 11/22/2011 | Robert Silverman, Esq. | Charles Klasky | Kevin Mofidi; Julian Omidi | Acceptance of Title Endorsement | Attorney-Client and Attorney Work Product |
| PRIV00000914 | Email string | None | 11/26/2011 | Charles Klasky | Julian Omidi; Robert Silverman, Esq. | | Request for patient Sleep Study results | Attorney-Client and Attorney Work Product |
| PRIV00000915 | Email string | None | 11/27/2011 | Michael Omidi | Roberto Macatangay | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Napoleon Flores; Roberto Macatangay; Michael Omidi | Employee claim for reimbursement | Attorney-Client and Attorney Work Product |
| PRIV00000916 | Email string with | 1 | 11/27/2011 | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq. | Napoleon Flores; Roberto Macatangay; Michael Omidi | Employee claim for reimbursement | Attorney-Client and Attorney Work Product |
| PRIV00000917 | Email string with | 1 | 11/27/2011 | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq. | Napoleon Flores; Roberto Macatangay; Michael Omidi | Employee claim for reimbursement | Attorney-Client and Attorney Work Product |
| PRIV00000918 | Email string | None | 11/27/2011 | Charles Klasky | Julian Omidi | Edmond DeFrank, Esq. | Patient financial hardship | Attorney-Client and Attorney Work Product |
| PRIV00000919 | Email string | None | 11/28/2011 | Michael Omidi | Robert Silverman, Esq. | Roberto Macatangay; Edmond DeFrank, Esq.; Napoleon Flores; Roberto Macatangay | Employee claim for reimbursement | Attorney-Client and Attorney Work Product |
| PRIV00000920 | Email | None | 11/28/2011 | Robert Silverman, Esq. | Michael Omidi | Roberto Macatangay; Edmond DeFrank, Esq.; Napoleon Flores; Roberto Macatangay | Employee claim for reimbursement | Attorney-Client and Attorney Work Product |
| PRIV00000921 | Email string | None | 11/28/2011 | Robert Silverman, Esq. | Charles Klasky | Julian Omidi | Request for patient Sleep Study results | Attorney-Client and Attorney Work Product |
| PRIV00000922 | Email string | None | 11/28/2011 | Robert Silverman, Esq. | Michael Omidi | Dr. Aram Bonni; Julian Omidi | Malpractice insurance coverage | Attorney-Client and Attorney Work Product |
| PRIV00000923 | Email string | None | 11/29/2011 | Alex Weisse, Esq. | Robert Silverman, Esq. | Konrad L. Trope, Esq.; Michael Omidi | Doctors contracts | Attorney-Client and Attorney Work Product |
| PRIV00000924 | Email string | None | 11/29/2011 | Konrad L. Trope, Esq. | Alex Weisse, Esq.; Robert Silverman, Esq. | Michael Omidi | Doctors contracts | Attorney-Client and Attorney Work Product |
| PRIV00000925 | Email | None | 11/29/2011 | Robert Silverman, Esq. | Alex Weisse, Esq. | Konrad L. Trope, Esq.; Michael Omidi | Doctors contracts | Attorney-Client and Attorney Work Product |
| PRIV00000926 | Email string | None | 11/29/2011 | Alex Weisse, Esq. | Robert Silverman, Esq. | Konrad L. Trope, Esq.; Michael Omidi | Doctors contracts | Attorney-Client and Attorney Work Product |
| PRIV00000927 | Email string | None | 11/29/2011 | Konrad L. Trope, Esq. | Alex Weisse, Esq.; Robert Silverman, Esq. | Michael Omidi | Doctors contracts | Attorney-Client and Attorney Work Product |

GT_SW_00044971

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000928 | Email string | None | 12/1/2011 | Alex Weisse, Esq. | Maria Abaca; Konrad L. Trope, Esq. | Marie Chau; Julian Omidi; Michael Omidi; Roberto Macatangay | Doctors contract | Attorney-Client and Attorney Work Product |
| PRIV00000929 | Email string | None | 12/1/2011 | Robert Silverman, Esq. | Maria Abaca | Edmond DeFrank, Esq. | Doctors involved in cases | Attorney-Client and Attorney Work Product |
| PRIV00000930 | Email | None | 12/1/2011 | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq. | | Doctors involved in cases | Attorney-Client and Attorney Work Product |
| PRIV00000931 | Email with attachment | 1 | 12/1/2011 | Maria Abaca | Konrad L. Trope, Esq.; Alex Weisse, Esq. | Marie Chau; Julian Omidi; Michael Omidi; Roberto Macatangay | Doctors contract | Attorney-Client and Attorney Work Product |
| PRIV00000932 | Email string | None | 12/1/2011 | Maria Abaca | Robert Silverman, Esq. | Edmond DeFrank, Esq. | Doctors involved in cases | Attorney-Client and Attorney Work Product |
| PRIV00000933 | Email string with | 1 | 12/1/2011 | Maria Abaca | Konrad L. Trope, Esq.; Alex Weisse, Esq. | Marie Chau; Julian Omidi; Michael Omidi; Roberto Macatangay | Doctors contract | Attorney-Client and Attorney Work Product |
| PRIV00000934 | Email string | None | 12/1/2011 | Alex Weisse, Esq. | Maria Abaca; Konrad L. Trope, Esq. | Marie Chau; Julian Omidi; Michael Omidi; Roberto Macatangay | Doctors contract | Attorney-Client and Attorney Work Product |
| PRIV00000935 | Email string | None | 12/2/2011 | Roberto Macatangay | Alex Weisse, Esq.; Roberto Macatangay; Konrad L. Trope, Esq. | | Doctors updated contract | Attorney-Client and Attorney Work Product |
| PRIV00000936 | Email string | None | 12/2/2011 | Maria Abaca | Maria Abaca; Robert Silverman, Esq. | Edmond DeFrank, Esq.; Marie Chau | Doctors involved in cases | Attorney-Client and Attorney Work Product |
| PRIV00000937 | Email string | None | 12/2/2011 | Robert Silverman, Esq. | Maria Abaca | Edmond DeFrank, Esq. | Doctors involved in cases | Attorney-Client and Attorney Work Product |
| PRIV00000938 | Email string | None | 12/2/2011 | Roberto Macatangay | Alex Weisse, Esq.; Maria Abaca; Konrad L. Trope, Esq. | | Doctors contract | Attorney-Client and Attorney Work Product |
| PRIV00000939 | Email string | None | 12/2/2011 | Maria Abaca | Maria Abaca; Robert Silverman, Esq. | Edmond DeFrank, Esq.; Marie Chau | Doctors involved in cases | Attorney-Client and Attorney Work Product |
| PRIV00000940 | Email string | None | 12/2/2011 | Maria Abaca | Robert Silverman, Esq. | Edmond DeFrank, Esq.; Marie Chau | Doctors involved in cases | Attorney-Client and Attorney Work Product |
| PRIV00000941 | Email with attachment | 2 | 12/2/2011 | Dr. Thomas Cloud | Robert Silverman, Esq.; Julian Omidi; Edmond DeFrank, Esq. | | Recommendation for appeal format and content to Anthem Blue Cross | Attorney-Client and Attorney Work Product |
| PRIV00000942 | Email with attachment | 1 | 12/3/2011 | Alex Weisse, Esq. | Maria Abaca | Marie Chau | Doctors without contracts | Attorney-Client and Attorney Work Product |
| PRIV00000943 | Email with attachment | 1 | 12/3/2011 | Alex Weisse, Esq. | Maria Abaca | Marie Chau | Doctors without contracts | Attorney-Client and Attorney Work Product |
| PRIV00000944 | Email string | None | 12/4/2011 | Michael Omidi | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq.;Napoleon Flores; Roberto Macatangay | Employee claim for reimbursement | Attorney-Client and Attorney Work Product |
| PRIV00000945 | Email string | None | 12/4/2011 | Maria Abaca | Michael Omidi; Robert Silverman, Esq. | Edmond DeFrank, Esq.; Napoleon Flores; Roberto Macatangay | Employee claim for reimbursement | Attorney-Client and Attorney Work Product |
| PRIV00000946 | Email string | None | 12/4/2011 | Robert Silverman, Esq. | Dr. Thomas Cloud | Julian Omidi; Edmond DeFrank, Esq. | Scientific study regarding diagnosing and managing Obstructive Sleep Apnea | Attorney-Client and Attorney Work Product |
| PRIV00000947 | Email string | None | 12/4/2011 | Michael Omidi | Brian Oxman (legal) | Julian Omidi; Robert Silverman, Esq.; Konrad L. Trope, Esq. | Letter to City Attorney regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00000948 | Email string | None | 12/5/2011 | Napoleon Flores | Maria Abaca; Michael Omidi; Robert Silverman, Esq. | Edmond DeFrank, Esq.; Roberto Macatangay | Employee claim for reimbursement | Attorney-Client and Attorney Work Product |
| PRIV00000949 | Email string | None | 12/5/2011 | Robert Silverman, Esq. | Maria Abaca; Michael Omidi; Edmond DeFrank, Esq.; Roberto Macatangay | | Employee claim for reimbursement | Attorney-Client and Attorney Work Product |
| PRIV00000950 | Email with attachment | 1 | 12/6/2011 | Alex Weisse, Esq. | Maria Abaca; Marie Chau | Michael Omidi | Independent Contractor Agreement | Attorney-Client and Attorney Work Product |

GT_SW_00044972

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000951 | Email with attachment | 1 | 12/6/2011 | Marie Chau | Alex Weisse, Esq.; Maria Abaca | Michael Omidi | Physician contracts | Attorny-Client and Attorney Work Product |
| PRIV00000952 | Email with attachment | 1 | 12/6/2011 | Marie Chau | Alex Weisse, Esq. | Maria Abaca | List of physicians | Attorny-Client and Attorney Work Product |
| PRIV00000953 | Email string | None | 12/6/2011 | Maria Abaca | Marie Chau; Alex Weisse, Esq. | Michael Omidi | Independent Contractor Agreement | Attorny-Client and Attorney Work Product |
| PRIV00000954 | Email with attachment | 1 | 12/6/2011 | Alex Weisse, Esq. | Maria Abaca; Marie Chau | Michael Omidi | Independent Contractor Agreement | Attorny-Client and Attorney Work Product |
| PRIV00000955 | Email string | None | 12/6/2011 | Maria Abaca | Marie Chau; Alex Weisse, Esq. | Michael Omidi | Independent Contractor Agreement | Attorny-Client and Attorney Work Product |
| PRIV00000956 | Email with attachments | 8 | 12/7/2011 | Keith Warren | Alex Weisse, Esq.; Robert Silverman, Esq.; Konrad L. Trope, Esq.; Michael Omidi | Silva Gharibian; Maria Abaca; Myrna Javier | Lost Tuttnauer 3870E autoclave | Attorny-Client and Attorney Work Product |
| PRIV00000957 | Email with attachments | 8 | 12/7/2011 | Keith Warren | Alex Weisse, Esq.; Robert Silverman, Esq.; Konrad L. Trope, Esq.; Michael Omidi | Silva Gharibian; Maria Abaca; Myrna Javier | Lost Tuttnauer 3870E autoclave | Attorny-Client and Attorney Work Product |
| PRIV00000958 | Email with attachment | 1 | 12/7/2011 | Edmond De Frank, Esq. | Charles Klasky; Sherwin Hong | | Office lease payment | Attorny-Client and Attorney Work Product |
| PRIV00000959 | Email string | None | 12/8/2011 | Julian Omidi | Alex Weisse, Esq.; Michael Omidi | | New article about Michael Omidi | Attorny-Client and Attorney Work Product |
| PRIV00000960 | Email string | None | 12/9/2011 | Michael Wang | Michael Omidi; Robert Silverman, Esq.; Roberto Macatangay; Julian Omidi; Edmond DeFrank, Esq.; Marie Chau; Roberto Macatangay; Alex Weisse, Esq.; Napoleon Flores | | Surgery Center staff recruiting | Attorny-Client and Attorney Work Product |
| PRIV00000961 | Email string | None | 12/9/2011 | Michael Wang | Michael Omidi; Robert Silverman, Esq.; Roberto Macatangay; Julian Omidi; Edmond DeFrank, Esq.; Marie Chau; Roberto Macatangay; Alex Weisse, Esq.; Napoleon Flores | | Surgery center staff recruiting | Attorny-Client and Attorney Work Product |
| PRIV00000962 | Email | None | 12/9/2011 | Michael Wang | Michael Omidi; Robert Silverman, Esq.; Roberto Macatangay; Julian Omidi; Edmond DeFrank, Esq.; Marie Chau; Maria Abaca; Alex Weisse, Esq.;Napoleon Flores | | Employee recruiting practices | Attorny-Client and Attorney Work Product |
| PRIV00000963 | Email | None | 12/9/2011 | Michael Wang | Michael Omidi; Robert Silverman, Esq.; Roberto Macatangay; Julian Omidi; Edmond DeFrank, Esq.; Marie Chau; Maria Abaca; Alex Weisse, Esq.;Napoleon Flores | | Employee recruiting practices | Attorny-Client and Attorney Work Product |
| PRIV00000964 | Email | None | 12/9/2011 | Napoleon Flores | Roberto Macatangay | Julian Omidi; Michael Omidi; Robert Silverman, Esq.; Konrad L. Trope, Esq. | Employee incident | Attorny-Client and Attorney Work Product |
| PRIV00000965 | Email with attachments | 2 | 12/12/2011 | Michael Omidi | Robert Silverman, Esq.; Julian Omidi; Konrad L. Trope, Esq.; Edmond DeFrank, Esq. | | Medical Board letter | Attorny-Client and Attorney Work Product |
| PRIV00000966 | Email string | None | 12/13/2011 | Michael Omidi | Roberto Macatangay | Julian Omidi; Konrad Trope, Esq.; Marie Chau | Physician back wages | Attorny-Client and Attorney Work Product |

GT_SW_00044973

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000967 | Email string | None | 12/13/2011 | Michael Omidi | Maria Abaca | Julian Omidi; Konrad Trope, Esq.; Marie Chau | Physician back wages | Attorny-Client and Attorney Work Product |
| PRIV00000968 | Email string | None | 12/13/2011 | Errol Valencia | Robert Silverman, Esq.; Julian Omidi; Michael Omidi | Ralph Almeida | Media reporters | Attorny-Client and Attorney Work Product |
| PRIV00000969 | Email | None | 12/13/2011 | Errol Valencia | Robert Silverman, Esq.; Julian Omidi; Michael Omidi | Ralph Almeida | Media reporters | Attorny-Client and Attorney Work Product |
| PRIV00000970 | Email string | None | 12/13/2011 | Ralph Almeida | Robert Silverman, Esq. | Julian Omidi; Michael Omidi | Media reporters | Attorny-Client and Attorney Work Product |
| PRIV00000971 | Email string | None | 12/13/2011 | Robert Silverman, Esq. | Errol Valencia | Julian Omidi; Michael Omidi; Ralph Almeida | Media reporters | Attorny-Client and Attorney Work Product |
| PRIV00000972 | Email string | None | 12/14/2011 | Maria Abaca | Christian Bang | Soheila Abbassi; Robert Silverman, Esq.; Edmond DeFrank, Esq.; Marie Chau | Surgery Center disclaimer | Attorny-Client and Attorney Work Product |
| PRIV00000973 | Email string with attachment | 2 | 12/14/2011 | Maria Abaca | Christian Bang | Soheila Abbassi; Robert Silverman, Esq.; Edmond DeFrank, Esq.; Marie Chau | Surgery Center disclaimers | Attorny-Client and Attorney Work Product |
| PRIV00000974 | Email string with attachment | 2 | 12/14/2011 | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Michael Omidi; Napoleon Flores | | Labor Law Reimbursements | Attorny-Client and Attorney Work Product |
| PRIV00000975 | Email string with attachments | 2 | 12/14/2011 | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Michael Omidi;Napoleon Flores | | Labor Law reimbursements | Attorny-Client and Attorney Work Product |
| PRIV00000976 | Email string | None | 12/14/2011 | Michael Omidi | Albert Garcia, Esq. | | Draft letter | Attorny-Client and Attorney Work Product |
| PRIV00000977 | Email | None | 12/15/2011 | Michael Omidi | Roberto Macatangay; Roberto Macatangay; Napoleon Flores; Konrad L. Trope, Esq. | | Vivien Leung compensation claim | Attorny-Client and Attorney Work Product |
| PRIV00000978 | Email | None | 12/15/2011 | Michael Omidi - on behalf of - Michael Omidi, M.D., F.A.C.S. | Roberto Macatangay; Napoleon Flores; Maria Abaca; Konrad L. Trope, Esq. | | Labor law reimbursements | Attorny-Client and Attorney Work Product |
| PRIV00000979 | Email string | None | 12/15/2011 | Marie Chau | Maria Abaca; Lyra Paglinawan; Alex Weisse, Esq. | Roberto Macatangay; Michael Omidi | Contract retraction | Attorny-Client and Attorney Work Product |
| PRIV00000980 | Email with attachment | 1 | 12/15/2011 | Charles Klasky | Julian Omidi; Edmond DeFrank, Esq.; Jaffy Palacios | | Appeal for Sleep Study results | Attorny-Client and Attorney Work Product |
| PRIV00000981 | Email string with | 2 | 12/15/2011 | Robert Silverman, Esq. | Julian Omidi | | Letter to Medical Board | Attorny-Client and Attorney Work Product |
| PRIV00000982 | Email string | None | 12/15/2011 | Michael Omidi | Konrad L. Trope, Esq.; Roberto Macatangay; Robert Silverman, Esq.; Edmond DeFrank, Esq.; Julian Omidi | | Coordination of meetings | Attorny-Client and Attorney Work Product |
| PRIV00000983 | Email string | None | 12/18/2011 | Michael Omidi | Brian Oxman (legal); Julian Omidi | | Presentation to Board of Supervisors | Attorny-Client and Attorney Work Product |
| PRIV00000984 | Email string with attachments | 6 | 12/19/2011 | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Konrad L. Trope, Esq. | | Labor Law reimbursements | Attorny-Client and Attorney Work Product |
| PRIV00000985 | Email with attachment | 1 | 12/19/2011 | Maria Abaca | Napoleon Flores; Sivorn Phal; Parviz Nourian; Soheila Abbassi; Robert Silverman, Esq.; Edmond DeFrank, Esq.; Konrad L. Trope, Esq.; Alex Weisse, Esq. | Roberto Macatangay | Work injury | Attorny-Client and Attorney Work Product |
| PRIV00000986 | Email with attachment | 1 | 12/20/2011 | Charles Klasky | Julian Omidi; Edmond DeFrank, Esq.; Larry Twersky | | Improvement of Sleep Study report | Attorny-Client and Attorney Work Product |

408303041_1.xlsx

GT_SW_00044974

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00000987 | Email string | None | 12/21/2011 | Cathleen Atkinson (legal) | Maria Abaca | | Signature required for documents pertaining to unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00000988 | Email | None | 12/21/2011 | Cathleen Atkinson (legal) | Maria Abaca | Robert Silverman, Esq. | Signature required for documents pertaining to unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00000989 | Email | None | 12/21/2011 | Marie Chau | Lyra Paglinawan | Roberto Macatangay; Maria Abaca; Yuri Guzman; Alex Weisse, Esq. | Recap of signed documents | Attorny-Client and Attorney Work Product |
| PRIV00000990 | Email string | None | 12/21/2011 | Maria Abaca | Cathleen Atkinson (legal) | | Signature required for documents pertaining to unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00000991 | Email string | None | 12/22/2011 | Michael Omidi | Robert Silverman, Esq.; Konrad L. Trope, Esq. | | Appeals against LA Times | Attorny-Client and Attorney Work Product |
| PRIV00000992 | Email with attachments | 2 | 12/25/2011 | Michael Omidi | Roberto Macatangay; Konrad L. Trope, Esq.; Robert Silverman, Esq.; Edmond DeFrank, Esq. | | Response to JCAHO regarding FDA | Attorny-Client and Attorney Work Product |
| PRIV00000993 | Email string | None | 12/26/2011 | Michael Omidi | Michelle Moss-Daniels; Yuri Guzman; Edmond DeFrank, Esq.; Konrad L. Trope, Esq.; Robert Silverman, Esq.; Brian Oxman (legal); Yuri Guzman | | Patient link to LA Times | Attorny-Client and Attorney Work Product |
| PRIV00000994 | Email string | None | 12/26/2011 | Michael Omidi | Michelle Moss-Daniels; Yuri Guzman; Edmond DeFrank, Esq.; Konrad L. Trope, Esq.; Robert Silverman, Esq.; Brian Oxman (legal); Yuri Guzman | | Patient link to LA Times | Attorny-Client and Attorney Work Product |
| PRIV00000995 | Email string | None | 12/27/2011 | Michael Omidi | Maria Abaca; Konrad L. Trope, Esq.; Edmond DeFrank, Esq.; Roberto Macatangay; Robert Silverman, Esq. | | Tentative meeting agenda | Attorny-Client and Attorney Work Product |
| PRIV00000996 | Email string | None | 12/27/2011 | Michelle Moss-Daniels | Yuri Guzman | Michael Omidi; Edmond DeFrank, Esq.; Konrad L. Trope, Esq.; Robert Silverman, Esq.; Brian Oxman (legal) | Patient link to LA Times | Attorny-Client and Attorney Work Product |
| PRIV00000997 | Email string | None | 12/27/2011 | Michelle Moss-Daniels | Michael Omidi; Yuri Guzman; Edmond DeFrank, Esq.; Konrad L. Trope, Esq.; Robert Silverman, Esq.; Brian Oxman (legal) | | Patient link to LA Times | Attorny-Client and Attorney Work Product |
| PRIV00000998 | Email string | None | 12/27/2011 | Robert Silverman, Esq. | Michael Omidi | Edmond DeFrank, Esq.; Konrad L. Trope, Esq.; Brian Oxman (legal); Julian Omidi | Patient link to LA Times | Attorny-Client and Attorney Work Product |
| PRIV00000999 | Email string | None | 12/27/2011 | Yuri Guzman | Michelle Moss-Daniels | Michael Omidi; Edmond DeFrank, Esq.; Konrad L. Trope, Esq.; Robert Silverman, Esq.; Brian Oxman (legal) | Patient link to LA Times | Attorny-Client and Attorney Work Product |
| PRIV00001000 | Email string | None | 12/27/2011 | Robert Silverman, Esq. | Michael Omidi; Julian Omidi | | Strategy regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00001001 | Email | None | 12/28/2011 | Cathleen Atkinson (legal) | Maria Abaca | | Independent Contractor Agreements | Attorny-Client and Attorney Work Product |
| PRIV00001002 | Email string | None | 12/28/2011 | Maria Abaca | Konrad L. Trope, Esq.; Edmond DeFrank, Esq.; Robert Silverman, Esq. | | Tentative meeting agenda | Attorny-Client and Attorney Work Product |
| PRIV00001003 | Email string | None | 1/3/2012 | Michael Omidi | Robert Silverman, Esq.; Konrad L. Trope, Esq. | | Hourly pay rate bonus structure | Attorny-Client and Attorney Work Product |

GT_SW_00044975

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001004 | Email string with | 3 | 1/3/2012 | Jessica Meyle | Kevin Mofidi | Julian Omidi; Edmond DeFrank, Esq.; Robert Silverman, Esq. | Eviction notices | Attorney-Client and Attorney Work Product |
| PRIV00001005 | Email string | None | 1/3/2012 | Michael Omidi | Robert Silverman, Esq.; Konrad L. Trope, Esq. | | Hourly pay rate bonus structure | Attorney-Client and Attorney Work Product |
| PRIV00001006 | Email with attachment | 1 | 1/5/2012 | Lilian Torres | Maria Abaca | | Request for approval to pay legal invoice | Attorney-Client and Attorney Work Product |
| PRIV00001007 | Email with attachment | 1 | 1/5/2012 | Maria Abaca | 4approvals@gmail.com | | Request for approval to pay legal invoice | Attorney-Client and Attorney Work Product |
| PRIV00001008 | Email with attachments | 6 | 1/8/2012 | Konrad L. Trope, Esq. | Roberto Macatangay | Maria Abaca; Michael Omidi; Julian Omidi | FDA Warning Letter responses | Attorney-Client and Attorney Work Product |
| PRIV00001009 | Email with attachments | 6 | 1/8/2012 | Konrad L. Trope, Esq. | Roberto Macatangay | Maria Abaca; Michael Omidi; Julian Omidi | FDA Warning Letter responses | Attorney-Client and Attorney Work Product |
| PRIV00001010 | Email with attachments | 12 | 1/8/2012 | Konrad L. Trope, Esq. | Roberto Macatangay | Maria Abaca; Michael Omidi; Julian Omidi | FDA Warning Letter responses | Attorney-Client and Attorney Work Product |
| PRIV00001011 | Email with attachment | 1 | 1/9/2012 | MAILER-DAEMON | Edmond DeFrank, Esq. | | Correspondence with counsel regarding physician | Attorney-Client and Attorney Work Product |
| PRIV00001012 | Email with attachment | 1 | 1/9/2012 | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Julian Omidi; Michael Omidi | | Discussions with Dr. Perer | Attorney-Client and Attorney Work Product |
| PRIV00001013 | Email | None | 1/9/2012 | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Julian Omidi; Michael Omidi | | Discussions with Dr. Perer | Attorney-Client and Attorney Work Product |
| PRIV00001014 | Email | None | 1/9/2012 | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Julian Omidi; Michael Omidi | | Discussions with Dr. Perer | Attorney-Client and Attorney Work Product |
| PRIV00001015 | Email string | None | 1/9/2012 | Jessica Meyle | Kevin Mofidi | Julian Omidi; Edmond DeFrank, Esq.; Robert Silverman, Esq. | Summons to pay rent | Attorney-Client and Attorney Work Product |
| PRIV00001016 | Email string | None | 1/9/2012 | Robert Silverman, Esq. | Jessica Meyle | Kevin Mofidi; Julian Omidi; Edmond DeFrank, Esq. | Summons to pay rent | Attorney-Client and Attorney Work Product |
| PRIV00001017 | Email string | None | 1/11/2012 | Robert Silverman, Esq. | Maria Abaca | | Doctors contracts status | Attorney-Client and Attorney Work Product |
| PRIV00001018 | Email | None | 1/11/2012 | Maria Abaca | Alex Weisse, Esq.; Konrad L. Trope, Esq.; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Michael Omidi; Julian Omidi; Roberto Macatangay | Doctors contracts status | Attorney-Client and Attorney Work Product |
| PRIV00001019 | Email string | None | 1/11/2012 | Maria Abaca | Alex Weisse, Esq. | | Doctors contracts status | Attorney-Client and Attorney Work Product |
| PRIV00001020 | Email string with attachments | 4 | 1/12/2012 | Kevin Mofidi | Maria Abaca; Brian Oxman (legal); Robert Silverman, Esq.; Alex Weisse, Esq.; Myrna Javier | | Surgery Center lease agreements | Attorney-Client and Attorney Work Product |
| PRIV00001021 | Email string | None | 1/12/2012 | Michael Omidi | Albert Garcia, Esq. | Kenneth Yood ; Eric Klein ; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Konrad L. Trope, Esq. | Medical Board investigation interview confirmation | Attorney-Client and Attorney Work Product |
| PRIV00001022 | Email | None | 1/13/2012 | Robert Silverman, Esq. | Julian Omidi; Michael Omidi; Roberto Macatangay; Roberto Macatangay | Konrad L. Trope, Esq. | Contact with Dr. Perers following his departure from Surgery Center | Attorney-Client and Attorney Work Product |
| PRIV00001023 | Email string | None | 1/16/2012 | Robert Silverman, Esq. | Maria Abaca | Edmond DeFrank, Esq.; Konrad L. Trope, Esq. | Letter to patients regarding breath test | Attorney-Client and Attorney Work Product |
| PRIV00001024 | Email string | None | 1/16/2012 | Maria Abaca | Robert Silverman, Esq. | | Letter to patients regarding breath test | Attorney-Client and Attorney Work Product |

408303041_1.xlsx

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001025 | Email with attachment | 1 | 1/16/2012 | Maria Abaca | Edmond DeFrank, Esq.; Robert Silverman, Esq.; Konrad L. Trope, Esq. | | Letter to patients regarding breath test | Attorny-Client and Attorney Work Product |
| PRIV00001026 | Email with attachment | 1 | 1/17/2012 | Robert Silverman, Esq. | Maria Abaca | | Letter to patients regarding breath test | Attorny-Client and Attorney Work Product |
| PRIV00001027 | Email | None | 1/17/2012 | Maria Abaca | Robert Silverman, Esq. | | Letter to patients | Attorny-Client and Attorney Work Product |
| PRIV00001028 | Email | None | 1/18/2012 | Michael Omidi | Brian Oxman (legal); Robert Silverman, Esq. | Edmond DeFrank, Esq.; Julian Omidi | Radio advertisement | Attorny-Client and Attorney Work Product |
| PRIV00001029 | Email with attachments | 2 | 1/18/2012 | Michael Omidi | Brian Oxman (legal) | | Draft motions for litigation | Attorny-Client and Attorney Work Product |
| PRIV00001030 | Email | None | 1/19/2012 | Roberto Macatangay | Robert Silverman, Esq.; Konrad L. Trope, Esq.; Edmond DeFrank, Esq. | | Whistleblower complaint filed by Alexander Robertson | Attorny-Client and Attorney Work Product |
| PRIV00001031 | Email string | None | 1/19/2012 | Konrad L. Trope, Esq. | Roberto Macatangay; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | Whistleblower complaint filed by Alexnder Robertson | Attorny-Client and Attorney Work Product |
| PRIV00001032 | Email | None | 1/19/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | External response from staff regarding whistleblower complaint filed by Alexander Robertson | Attorny-Client and Attorney Work Product |
| PRIV00001033 | Email | None | 1/19/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | External response from staff regarding whistleblower complaint filed by Alexander Robertson | Attorny-Client and Attorney Work Product |
| PRIV00001034 | Email | None | 1/19/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | External response from staff regarding whistleblower complaint filed by Alexander Robertson | Attorny-Client and Attorney Work Product |
| PRIV00001035 | Email | None | 1/19/2012 | Roberto Macatangay | Robert Silverman, Esq.; Konrad L. Trope, Esq.; Edmond DeFrank, Esq. | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | External response from staff regarding whistleblower complaint filed by Alexander Robertson | Attorny-Client and Attorney Work Product |
| PRIV00001036 | Email | None | 1/19/2012 | Roberto Macatangay | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Konrad L. Trope, Esq. | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | External response from staff regarding whistleblower complaint filed by Alexander Robertson | Attorny-Client and Attorney Work Product |
| PRIV00001037 | Email | None | 1/19/2012 | Roberto Macatangay | Robert Silverman, Esq.; Konrad L. Trope, Esq.; Edmond DeFrank, Esq. | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | External response from staff regarding whistleblower complaint filed by Alexander Robertson | Attorny-Client and Attorney Work Product |
| PRIV00001038 | Email | None | 1/19/2012 | Roberto Macatangay | Robert Silverman, Esq.; Konrad L. Trope, Esq.; Edmond DeFrank, Esq. | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | External response from staff regarding whistleblower complaint filed by Alexander Robertson | Attorny-Client and Attorney Work Product |
| PRIV00001039 | Email string | None | 1/19/2012 | Konrad L. Trope, Esq. | Roberto Macatangay; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay; Cathleen Atkinson (legal); Brittany Whitman | External response from staff regarding whistleblower complaint filed by Alexander Robertson | Attorny-Client and Attorney Work Product |
| PRIV00001040 | Email string | None | 1/19/2012 | Alex Weisse, Esq. | Maria Abaca | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Roberto Macatangay; Michael Omidi; Marie Chau; Konrad L. Trope, Esq. | Doctors contracts | Attorny-Client and Attorney Work Product |
| PRIV00001041 | Email string | None | 1/19/2012 | Konrad L. Trope, Esq. | Roberto Macatangay; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Michael Omidi; Julian Omidi; Maria Abaca; Cathleen Atkinson (legal); Robert | External response from staff regarding whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001042 | Email string | None | 1/19/2012 | Konrad L. Trope, Esq. | Roberto Macatangay; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Michael Omidi; Julian Omidi; Maria Abaca | Written statements responding to whistleblower complaint | Attorny-Client and Attorney Work Product |

408303041_1.xlsx

GT_SW_00044977

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001043 | Email | None | 1/19/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Michael Omidi; Julian Omidi; Maria Abaca | External response from staff to whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001044 | Email | None | 1/19/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Michael Omidi; Julian Omidi; Maria Abaca | External response from staff to whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001045 | Email | None | 1/19/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Michael Omidi; Julian Omidi; Maria Abaca | External response from staff regarding whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001046 | Email | None | 1/19/2012 | Roberto Macatangay | Robert Silverman, Esq.; Konrad L. Trope, Esq.; Edmond DeFrank, Esq. | Michael Omidi; Julian Omidi; Maria Abaca | Written statements regarding whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001047 | Email | None | 1/19/2012 | Roberto Macatangay | Robert Silverman, Esq.; Konrad L. Trope, Esq.; Edmond DeFrank, Esq. | Michael Omidi; Julian Omidi; Maria Abaca | External response from staff regarding whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001048 | Email | None | 1/19/2012 | Roberto Macatangay | Robert Silverman, Esq.; Konrad L. Trope, Esq.; Edmond DeFrank, Esq. | Michael Omidi; Julian Omidi; Maria Abaca | External response from staff regarding whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001049 | Email | None | 1/19/2012 | Roberto Macatangay | Robert Silverman, Esq.; Konrad L. Trope, Esq.; Edmond DeFrank, Esq. | Michael Omidi; Julian Omidi; Maria Abaca | External response from staff regarding whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001050 | Email | None | 1/19/2012 | Roberto Macatangay | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Konrad L. Trope, Esq. | Michael Omidi; Julian Omidi; Maria Abaca | External response from staff regarding whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001051 | Email string | None | 1/19/2012 | Maria Abaca | Alex Weisse, Esq.; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Roberto Macatangay; Michael Omidi; Marie Chau | Doctors contracts status | Attorny-Client and Attorney Work Product |
| PRIV00001052 | Email string | None | 1/19/2012 | Robert Silverman, Esq. | Brian Oxman (legal); Julian Omidi; Cathleen R. Atkinson (legal) | | Shamaans deposition analysis | Attorny-Client and Attorney Work Product |
| PRIV00001053 | Email string | None | 1/19/2012 | Julian Omidi | Robert Silverman, Esq. | Julian Omidi; Brian Oxman (legal) | Shamaans deposition analysis | Attorny-Client and Attorney Work Product |
| PRIV00001054 | Email string | None | 1/19/2012 | Cathleen Atkinson (legal) | Julian Omidi; Robert Silverman, Esq. | Julian Omidi; Brian Oxman (legal) | Shamaans deposition analysis | Attorny-Client and Attorney Work Product |
| PRIV00001055 | Email string | None | 1/19/2012 | Michael Omidi | Konrad L. Trope, Esq. | Randall Steinmeyer; Robert Silverman, Esq.; Roberto Macatangay; Edmond DeFrank, Esq.; Brian Oxman (legal) | Statements made to media | Attorny-Client and Attorney Work Product |
| PRIV00001056 | Email | None | 1/19/2012 | Michael Omidi | Robert Silverman, Esq.; Konrad L. Trope, Esq.; Edmond DeFrank, Esq.; Brian Oxman (legal); Julian Omidi | | Dr. Moosa radio advertisements | Attorny-Client and Attorney Work Product |
| PRIV00001057 | Email string | None | 1/19/2012 | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Brian Oxman (legal); Julian Omidi; Michael | | Dr. Moosa radio advertisements | Attorny-Client and Attorney Work Product |
| PRIV00001058 | Email string | None | 1/19/2012 | Julian Omidi | Konrad L. Trope, Esq. | Julian Omidi; Michael Omidi; Robert Silverman, Esq.; Brian Oxman (legal); Edmond DeFrank, Esq. | Dr. Moosa radio advertisements | Attorny-Client and Attorney Work Product |
| PRIV00001059 | Email string | None | 1/19/2012 | Konrad L. Trope, Esq. | Julian Omidi | Julian Omidi; Michael Omidi; Robert Silverman, Esq.; Brian Oxman (legal); Edmond DeFrank, Esq. | Dr. Moosa radio advertisements | Attorny-Client and Attorney Work Product |

GT_SW_00044978

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001060 | Email with attachments | 2 | 1/20/2012 | 4approvals <4approvals@gmail.com> | Roberto Macatangay; Konrad L. Trope, Esq.; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Brian Oxman (legal); Randall Steinmeyer; Roberto Macatangay | | Medical supplies warranty | Attorney-Client and Attorney Work Product |
| PRIV00001061 | Email | None | 1/20/2012 | Randall Steinmeyer | Roberto Macatangay | Michael Omidi | Attorney introduction to staff | Attorney-Client and Attorney Work Product |
| PRIV00001062 | Email with attachments | 2 | 1/20/2012 | 4approvals <4approvals@gmail.com> | Maria Abaca; Konrad L. Trope, Esq.; Edmond DeFrank, Esq.; Robert Silverman, Esq.; Brian Oxman (legal); Randall Steinmeyer; Roberto Macatangay | | Medical supplies warranty | Attorney-Client and Attorney Work Product |
| PRIV00001063 | Email | None | 1/20/2012 | Marie Chau | Maria Abaca | Alex Weisse, Esq.; Roberto Macatangay; Lyra Paglinawan | Executed doctors contract | Attorney-Client and Attorney Work Product |
| PRIV00001064 | Email | None | 1/20/2012 | Randall Steinmeyer | Maria Abaca | Michael Omidi | Counsel staff introductions | Attorney-Client and Attorney Work Product |
| PRIV00001065 | Email string | None | 1/20/2012 | Maria Abaca | Roberto Macatangay; Michael Omidi; Julian Omidi; Robert Silverman, Esq. | | Karla Osorio leave of absence | Attorney-Client and Attorney Work Product |
| PRIV00001066 | Email | None | 1/21/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Robert Silverman, Esq.; Brian Oxman (legal) | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | Press release regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001067 | Email string | None | 1/21/2012 | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Brian Oxman (legal); Roberto Macatangay | Michael Omidi; Julian Omidi; Roberto Macatangay | Press release regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001068 | Email string | None | 1/21/2012 | Roberto Macatangay | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Brian Oxman (legal); Roberto Macatangay; Michael Omidi; Julian Omidi | Press release regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001069 | Email string | None | 1/21/2012 | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Brian Oxman (legal); Roberto Macatangay | Michael Omidi; Julian Omidi; Maria Abaca | Press release regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001070 | Email | None | 1/21/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Robert Silverman, Esq.; Brian Oxman (legal) | Michael Omidi; Julian Omidi; Maria Abaca | Press release regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001071 | Email string | None | 1/21/2012 | Roberto Macatangay | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Brian Oxman (legal); Roberto Macatangay; Julian Omidi; Maria Abaca | Response to whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001072 | Email string | None | 1/21/2012 | Michael Omidi | Kenneth Yood ; Albert Garcia, Esq.; Eric Klein | Marie Chau; Konrad L. Trope, Esq. | Medical Board Investigation Interview Confirmation | Attorney-Client and Attorney Work Product |
| PRIV00001073 | Email | None | 1/22/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | Internal memo regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001074 | Email | None | 1/22/2012 | Roberto Macatangay | Konrad L. Trope, Esq. | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | Press release regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001075 | Email string | None | 1/22/2012 | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Roberto Macatangay | Michael Omidi; Julian Omidi; Roberto Macatangay | Internal memo regarding whistleblower complaint | Attorney-Client and Attorney Work Product |

408303041_1.xlsx

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001076 | Email string | None | 1/22/2012 | Roberto Macatangay | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Roberto Macatangay Cc: Michael Omidi; Julian Omidi | Internal memo regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001077 | Email string | None | 1/22/2012 | Konrad L. Trope, Esq. | Roberto Macatangay; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | Internal memo regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001078 | Email string | None | 1/22/2012 | Konrad L. Trope, Esq. | Roberto Macatangay | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | Press release regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001079 | Email string | None | 1/22/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | Internal memo regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001080 | Email string | None | 1/22/2012 | Roberto Macatangay | Konrad L. Trope, Esq. | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | press release regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001081 | Email string | None | 1/22/2012 | Konrad L. Trope, Esq. | Roberto Macatangay | Michael Omidi; Julian Omidi; Maria Abaca | Press release responding to whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001082 | Email string | None | 1/22/2012 | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Roberto Macatangay | Michael Omidi; Julian Omidi; Maria Abaca | Internal memo regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001083 | Email string | None | 1/22/2012 | Konrad L. Trope, Esq. | Roberto Macatangay; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Michael Omidi; Julian Omidi; Maria Abaca | Internal memo regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001084 | Email | None | 1/22/2012 | Roberto Macatangay | Konrad L. Trope, Esq. | Michael Omidi; Julian Omidi; Maria Abaca | Press release regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001085 | Email | None | 1/22/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Michael Omidi; Julian Omidi; Maria Abaca | Internal memo regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001086 | Email string | None | 1/22/2012 | Roberto Macatangay | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Roberto Macatangay; Julian Omidi; Maria Abaca | Internal memo regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001087 | Email string | None | 1/22/2012 | Roberto Macatangay | Konrad L. Trope, Esq. | Michael Omidi; Julian Omidi; Maria Abaca | Press release regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001088 | Email string | None | 1/22/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Robert Silverman, Esq.; Edmond DeFrank, Esq. | Michael Omidi; Julian Omidi; Maria Abaca | Internal memo regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001089 | Email string with attachment | 1 | 1/23/2012 | Maria Abaca | Roberto Macatangay; Robert Silverman, Esq.; Konrad L. Trope, Esq. | | Employee statement regarding Dyanne Deuel allegations | Attorney-Client and Attorney Work Product |
| PRIV00001090 | Email with attachment | 1 | 1/24/2012 | Randall Steinmeyer | Julian Omidi; Robert Silverman, Esq. | Roberto Macatangay | Notes regarding friends of Karla Osorio | Attorney-Client and Attorney Work Product |
| PRIV00001091 | Email with attachments | 4 | 1/24/2012 | Randall Steinmeyer | Julian Omidi; Robert Silverman, Esq.; Roberto Macatangay; Michael Omidi | Edmond DeFrank, Esq. | Dyanne Deuel erased phone messages | Attorney-Client and Attorney Work Product |
| PRIV00001092 | Email with attachment | 1 | 1/24/2012 | Randall Steinmeyer | Julian Omidi; Robert Silverman, Esq. | Maria Abaca | Notes regarding friends of Karla Osorio | Attorney-Client and Attorney Work Product |
| PRIV00001093 | Email with attachment | 1 | 1/24/2012 | Randall Steinmeyer | Julian Omidi; Robert Silverman, Esq. | Maria Abaca | Notes regarding friends of Karla Osorio | Attorney-Client and Attorney Work Product |

GT_SW_00044980

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001094 | Email string with | 4 | 1/24/2012 | Randall Steinmeyer | Julian Omidi; Robert Silverman, Esq.; Maria Abaca; Michael Omidi | Edmond DeFrank, Esq. | Dyanne Deuel erased phone messages | Attorney-Client and Attorney Work Product |
| PRIV00001095 | Email with attachment | 1 | 1/24/2012 | Randall Steinmeyer | Julian Omidi; Robert Silverman, Esq. | Maria Abaca | Notes regarding friends of Karla Osorio | Attorney-Client and Attorney Work Product |
| PRIV00001096 | Email with attachment | 1 | 1/24/2012 | Randall Steinmeyer | Julian Omidi; Robert Silverman, Esq. | Maria Abaca | Notes regarding friends of Karla Osorio | Attorney-Client and Attorney Work Product |
| PRIV00001097 | Email with attachment | 1 | 1/24/2012 | Randall Steinmeyer | Julian Omidi; Robert Silverman, Esq. | Maria Abaca | Notes regarding friends of Karla Osorio | Attorney-Client and Attorney Work Product |
| PRIV00001098 | Email string with | 1 | 1/24/2012 | Robert Silverman, Esq. | Maria Abaca; Roberto Macatangay | | Documents filed in unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00001099 | Email string | None | 1/24/2012 | Robert Silverman, Esq. | Maria Abaca | Michael Omidi; Julian Omidi | Employee contract reimbursement | Attorney-Client and Attorney Work Product |
| PRIV00001100 | Email | None | 1/24/2012 | Robert Silverman, Esq. | Maria Abaca | | Former employee Facebook pages | Attorney-Client and Attorney Work Product |
| PRIV00001101 | Email string | None | 1/24/2012 | Maria Abaca | Randall Steinmeyer; Julian Omidi; Robert Silverman, Esq. | | Friends of Karla Osorio | Attorney-Client and Attorney Work Product |
| PRIV00001102 | Email string | None | 1/24/2012 | Maria Abaca | Randall Steinmeyer; Robert Silverman, Esq. | Michael Omidi; Roberto Macatangay; Julian Omidi | Verification of plaintiffs previous employment | Attorney-Client and Attorney Work Product |
| PRIV00001103 | Email string with attachment | 2 | 1/24/2012 | Maria Abaca | Roberto Macatangay; Robert Silverman, Esq.; Randall Steinmeyer; Michael Omidi; Julian Omidi | | Employee response to whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001104 | Email string | None | 1/24/2012 | Maria Abaca | Robert Silverman, Esq. | | Substitution of attorney regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00001105 | Email string | None | 1/24/2012 | Maria Abaca | Randall Steinmeyer; Julian Omidi; Robert Silverman, Esq.; Michael Omidi | Edmond DeFrank, Esq. | Dyanne Deuel erased phone messages | Attorney-Client and Attorney Work Product |
| PRIV00001106 | Email string | None | 1/24/2012 | Maria Abaca | Robert Silverman, Esq. | | Plaintiffs Facebook pages | Attorney-Client and Attorney Work Product |
| PRIV00001107 | Email string with | 1 | 1/24/2012 | Michael Omidi | Michael Omidi; Konrad L. Trope, Esq. | | Comment for website | Attorney-Client and Attorney Work Product |
| PRIV00001108 | Email string | None | 1/24/2012 | Maria Abaca | Randall Steinmeyer; Robert Silverman, Esq. | Michael Omidi; Roberto Macatangay; Julian Omidi | Verification of plaintiffs previous employment | Attorney-Client and Attorney Work Product |
| PRIV00001109 | Email string | None | 1/24/2012 | Michael Omidi | Michael Omidi; Konrad L. Trope, Esq. | | Comment for website | Attorney-Client and Attorney Work Product |
| PRIV00001110 | Email string | None | 1/24/2012 | Michael Omidi | Brian Oxman (legal) | | Verification of plaintiffs previous employment | Attorney-Client and Attorney Work Product |
| PRIV00001111 | Email string | None | 1/25/2012 | Konrad L. Trope, Esq. | Maria Abaca; Tracy Patterson | Napoleon Flores | Employee resignation | Attorney-Client and Attorney Work Product |
| PRIV00001112 | Email string | None | 1/25/2012 | Tracy Patterson | Konrad L. Trope, Esq.; Maria Abaca | Napoleon Flores | Employee resignation | Attorney-Client and Attorney Work Product |
| PRIV00001113 | Email string | None | 1/25/2012 | Maria Abaca | Tracy Patterson; Konrad L. Trope, Esq. | | Employee resignation | Attorney-Client and Attorney Work Product |
| PRIV00001114 | Email string | None | 1/26/2012 | Napoleon Flores | Maria Abaca; Konrad L. Trope, Esq. | | Employee resignation | Attorney-Client and Attorney Work Product |
| PRIV00001115 | Email string | None | 1/26/2012 | Maria Abaca | Robert Silverman, Esq.; Michael Omidi; Julian Omidi; Randall Steinmeyer | | Employee resignation | Attorney-Client and Attorney Work Product |
| PRIV00001116 | Email string | None | 1/26/2012 | Maria Abaca | Robert Silverman, Esq.; Michael Omidi; Julian Omidi; Randall Steinmeyer | | Employee resignation | Attorney-Client and Attorney Work Product |

408303041_1.xlsx

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001117 | Email string with | 1 | 1/29/2012 | Robert Silverman, Esq. | Julian Omidi; Michael Omidi | | Engagement letter | Attorney-Client and Attorney Work Product |
| PRIV00001118 | Email string with | 1 | 1/29/2012 | Robert Silverman, Esq. | Julian Omidi; Michael Omidi | | Engagement letter | Attorney-Client and Attorney Work Product |
| PRIV00001119 | Email string with | 2 | 1/29/2012 | Robert Silverman, Esq. | Julian Omidi; Michael Omidi | | Engagement letter | Attorney-Client and Attorney Work Product |
| PRIV00001120 | Email string | None | 1/29/2012 | Robert Silverman, Esq. | Edmond DeFrank, Esq.; Julian Omidi; Michael Omidi | | Defense strategies | Attorney-Client and Attorney Work Product |
| PRIV00001121 | Email string | None | 1/30/2012 | Cathleen Atkinson (legal) | Maria Abaca | | Documents filed regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00001122 | Email string | None | 1/30/2012 | Maria Abaca | Cathleen Atkinson (legal) | | Documents filed regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00001123 | Email string with | 4 | 1/31/2012 | Kevin Mofidi | Maria Abaca; Maria Abaca | Brian Oxman (legal) | Surgery Center lease agreements | Attorney-Client and Attorney Work Product |
| PRIV00001124 | Email string | None | 2/1/2012 | Maria Abaca | Silva Gharibian; Alex Weisse, Esq. | Keith Warren; Roberto Macatangay; Marie Chau; Lyra Paglinawan; Michael Omidi | Equipment quote for endoscopic spine cases | Attorney-Client and Attorney Work Product |
| PRIV00001125 | Email with attachments | 2 | 2/1/2012 | Dr. Thomas Cloud | Julian Omidi | Alex Weisse, Esq. | Traffic citation status | Attorney-Client and Attorney Work Product |
| PRIV00001126 | Email string | None | 2/1/2012 | Alex Weisse, Esq. | Dr. Thomas Cloud | Julian Omidi | Traffic citation status | Attorney-Client and Attorney Work Product |
| PRIV00001127 | Email | None | 2/2/2012 | Randall Steinmeyer | Maria Abaca | | Legal strategy regarding communications with personnel | Attorney-Client and Attorney Work Product |
| PRIV00001128 | Email string | None | 2/2/2012 | Randall Steinmeyer | Maria Abaca | | Rebutting false statements in whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001129 | Email | None | 2/2/2012 | Randall Steinmeyer | Julian Omidi; Michael Omidi | | Tech, nurses and location managers personal statements regarding whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001130 | Email | None | 2/2/2012 | Roberto Macatangay | Mark Braykovich (legal); Konrad L. Trope, Esq.; Dan Chambers, Esq. | Roberto Macatangay; Dr. Michael Omidi; Dr. Julian Omidi | Internal memo regarding LapBand procedure | Attorney-Client and Attorney Work Product |
| PRIV00001131 | Email string | None | 2/2/2012 | Roberto Macatangay | Maria Abaca; Konrad L. Trope, Esq.; Mark Braykovich (legal); Dan Chambers, Esq. | Michael Omidi; Julian Omidi | Internal memo regarding LapBand procedure | Attorney-Client and Attorney Work Product |
| PRIV00001132 | Email string | None | 2/2/2012 | Michael Omidi | Roberto Macatangay | Maria Abaca; Konrad L. Trope, Esq.; Mark Braykovich (legal);Dan Chambers, Esq.; Julian Omidi | Internal memo regarding LapBand procedure | Attorney-Client and Attorney Work Product |
| PRIV00001133 | Email string | None | 2/2/2012 | Konrad L. Trope, Esq. | Roberto Macatangay; Maria Abaca; Mark Braykovich (legal); Dan Chambers, Esq. | Michael Omidi; Julian Omidi | Internal memo regarding LapBand procedure | Attorney-Client and Attorney Work Product |
| PRIV00001134 | Email string | None | 2/2/2012 | Konrad L. Trope, Esq. | Maria Abaca; Roberto Macatangay | Mark Braykovich (legal); Dan Chambers, Esq.; Michael Omidi; Julian Omidi | Internal memo regarding LapBand procedure | Attorney-Client and Attorney Work Product |
| PRIV00001135 | Email string with attachment | 1 | 2/2/2012 | Maria Abaca | Maria Abaca; Roberto Macatangay; Julian Omidi; Michael Omidi; Konrad L. Trope, Esq. | | Memo to LA Coroner in response to whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001136 | Email string | None | 2/2/2012 | Randall Steinmeyer | Maria Abaca | | Memo to LA Coroner in response to whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001137 | Email | None | 2/2/2012 | Randall Steinmeyer | Julian Omidi; Michael Omidi | | Memo to LA Coroner in response to whistleblower complaint | Attorney-Client and Attorney Work Product |

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001138 | Email | None | 2/2/2012 | Roberto Macatangay | Mark Braykovich (legal); Konrad L. Trope, Esq.; Dan Chambers, Esq. | Maria Abaca; Michael Omidi; Julian Omidi | Internal memo regarding LapBand procedures | Attorney-Client and Attorney Work Product |
| PRIV00001139 | Email string | None | 2/2/2012 | Maria Abaca | Roberto Macatangay | Mark Braykovich (legal); Konrad L. Trope, Esq.; Dan Chambers, Esq.; Michael Omidi; Julian Omidi | Internal memo regarding LapBand procedures | Attorney-Client and Attorney Work Product |
| PRIV00001140 | Email string with attachments | 15 | 2/2/2012 | Maria Abaca | Randall Steinmeyer | | Memo to LA Coroner in response to whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001141 | Email string with attachment | 1 | 2/2/2012 | Maria Abaca | Maria Abaca; Roberto Macatangay; Julian Omidi; Michael Omidi; Konrad L. Trope, Esq. | | Memo to LA Coroner in response to whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001142 | Email string with attachments | 14 | 2/2/2012 | Maria Abaca | Roberto Macatangay; Julian Omidi; Michael Omidi; Konrad L. Trope, Esq. | | Memo to LA Coroner in response to whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001143 | Email string | None | 2/2/2012 | Maria Abaca | Randall Steinmeyer | | Employee personal statements refuting claims in whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001144 | Email string with attachment | 1 | 2/2/2012 | Maria Abaca | Maria Abaca; Roberto Macatangay; Julian Omidi; Michael Omidi; Konrad L. Trope, Esq. | | Employee statement refuting allegations in whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001145 | Email string with attachments | 14 | 2/2/2012 | Maria Abaca | Roberto Macatangay; Julian Omidi; Michael Omidi; Konrad L. Trope, Esq. | | Memo to LA Coroner refuting claims in whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001146 | Email string | None | 2/2/2012 | Konrad L. Trope, Esq. | Mark Braykovich (legal) | Dan E. Chambers, Esq.; Julian Omidi | Request for media interview | Attorny-Client and Attorney Work Product |
| PRIV00001147 | Email | None | 2/3/2012 | Randall Steinmeyer | Maria Abaca | | Dr. Gee personal statement regarding whistleblower complaint | Attorny-Client and Attorney Work Product |
| PRIV00001148 | Email | None | 2/3/2012 | Roberto Macatangay | Dan Chambers, Esq.; Konrad L. Trope, Esq.; Mark Braykovich (legal) | Dr. Michael Omidi; Dr. Julian Omidi; Roberto Macatangay | Internal memo regarding LapBand procedures | Attorny-Client and Attorney Work Product |
| PRIV00001149 | Email | None | 2/3/2012 | Michael Omidi | Roberto Macatangay | Dan Chambers, Esq.; Konrad L. Trope, Esq.; Mark Braykovich (legal); Dr. Julian Omidi; Roberto Macatangay | Internal memo regarding LapBand procedures | Attorny-Client and Attorney Work Product |
| PRIV00001150 | Email | None | 2/3/2012 | Michael Omidi | Roberto Macatangay | Dan Chambers, Esq.; Konrad L. Trope, Esq.; Mark Braykovich (legal); Dr. Julian Omidi; Roberto Macatangay | Internal memo regarding LapBand procedures | Attorny-Client and Attorney Work Product |
| PRIV00001151 | Email | None | 2/3/2012 | Mark Braykovich (legal) | Michael Omidi; Roberto Macatangay | Dan E. Chambers, Esq.; Konrad L. Trope, Esq.; Dr. Julian Omidi; Roberto Macatangay | Internal memo regarding LapBand procedures | Attorny-Client and Attorney Work Product |
| PRIV00001152 | Email string | None | 2/3/2012 | Mark Braykovich (legal) | Michael Omidi; Roberto Macatangay | Dan E. Chambers, Esq.; Konrad L. Trope, Esq.; Julian Omidi; Maria Abaca | Internal memo regarding LapBand procedures | Attorny-Client and Attorney Work Product |
| PRIV00001153 | Email string | None | 2/3/2012 | Mark Braykovich (legal) | Maria Abaca | | Internal memo regarding LapBand procedures | Attorny-Client and Attorney Work Product |
| PRIV00001154 | Email string | None | 2/3/2012 | Michael Omidi | Roberto Macatangay | Dan Chambers, Esq.; Konrad L. Trope, Esq.; Mark Braykovich (legal); Julian Omidi; Maria Abaca | Internal memo regarding LapBand procedures | Attorny-Client and Attorney Work Product |
| PRIV00001155 | Email string | None | 2/3/2012 | Michael Omidi | Roberto Macatangay | Dan Chambers, Esq.; Konrad L. Trope, Esq.; Mark Braykovich (legal); Julian Omidi; Maria Abaca | Internal memo regarding LapBand procedures | Attorny-Client and Attorney Work Product |

408303041_1.xlsx

GT_SW_00044983

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001156 | | None | 2/3/2012 | Randall Steinmeyer | Maria Abaca | | Dr. Gee personal statement refuting whistleblower complaint allegations | Attorney-Client and Attorney Work Product |
| PRIV00001157 | Email | None | 2/3/2012 | Roberto Macatangay | Dan Chambers, Esq.; Konrad L. Trope, Esq.; Mark Braykovich (legal) | Michael Omidi; Julian Omidi; Maria Abaca | Internal memo regarding LapBand procedures | Attorney-Client and Attorney Work Product |
| PRIV00001158 | Email string | None | 2/3/2012 | Maria Abaca | Randall Steinmeyer | | Dr. Gee personal statement refuting whistleblower complaint allegations | Attorney-Client and Attorney Work Product |
| PRIV00001159 | Email string with | 2 | 2/3/2012 | Maria Abaca | Mark Braykovich (legal) | Michael Omidi; Roberto Macatangay; Dan Chambers, Esq. | List of department managers and locations | Attorney-Client and Attorney Work Product |
| PRIV00001160 | Email string with | 1 | 2/3/2012 | Maria Abaca | Roberto Macatangay; Konrad L. Trope, Esq. | | Memo to LA Coroner refuting whistleblower complaint allegations | Attorney-Client and Attorney Work Product |
| PRIV00001161 | Email string | None | 2/3/2012 | Maria Abaca | Mark Braykovich (legal) | | Internal memo regarding LapBand procedures | Attorney-Client and Attorney Work Product |
| PRIV00001162 | Email string | None | 2/3/2012 | Mark Braykovich (legal) | Michael Omidi | Dan E. Chambers, Esq. | Positive patient testimonial | Attorney-Client and Attorney Work Product |
| PRIV00001163 | Email string | None | 2/3/2012 | Michael Omidi | Mark Braykovich (legal) | | LapBand surgery status at New Life Surgery Center and Valley Surgical Center | Attorney-Client and Attorney Work Product |
| PRIV00001164 | Email string | None | 2/3/2012 | Michael Omidi | Dan Chambers, Esq.; Mark Braykovich (legal) | | Positive patient testimonial | Attorney-Client and Attorney Work Product |
| PRIV00001165 | Email string | None | 2/5/2012 | Randall Steinmeyer | Maria Abaca | | Employee personal statement refuting whistleblower complaint allegations | Attorney-Client and Attorney Work Product |
| PRIV00001166 | Email string | None | 2/5/2012 | Maria Abaca | Randall Steinmeyer | | Employee personal statement refuting whistleblower complaint allegations | Attorney-Client and Attorney Work Product |
| PRIV00001167 | Email string | None | 2/6/2012 | Randall Steinmeyer | Maria Abaca | | Employee personal statements regarding whistleblower complaint status | Attorney-Client and Attorney Work Product |
| PRIV00001168 | Email string | None | 2/6/2012 | Randall Steinmeyer | Maria Abaca | | Employee personal statements regarding whistleblower complaint status | Attorney-Client and Attorney Work Product |
| PRIV00001169 | Email string | None | 2/6/2012 | Randall Steinmeyer | Maria Abaca | | Employee personal statements regarding whistleblower complaint status | Attorney-Client and Attorney Work Product |
| PRIV00001170 | Email string | None | 2/6/2012 | Maria Abaca | Randall Steinmeyer | | Employee personal statements regarding whistleblower complaint status | Attorney-Client and Attorney Work Product |
| PRIV00001171 | Email string | None | 2/6/2012 | Maria Abaca | Randall Steinmeyer | | Employee personal statements regarding whistleblower complaint status | Attorney-Client and Attorney Work Product |
| PRIV00001172 | Email with attachment | 1 | 2/6/2012 | Charles Klasky | Julian Omidi | Robert Silverman, Esq. | History of sent emails from December 28-31, 2011 | Attorney-Client and Attorney Work Product |
| PRIV00001173 | Email string | None | 2/6/2012 | Michael Omidi | Dan E. Chambers, Esq. | | Statement on halting LapBand surgeries | Attorney-Client and Attorney Work Product |
| PRIV00001174 | Email string | None | 2/7/2012 | Roberto Macatangay | Dan E. Chambers, Esq. | Roberto Macatangay | Documentation refuting Dyanne Deuel allegations | Attorney-Client and Attorney Work Product |
| PRIV00001175 | Email string | None | 2/7/2012 | Dan E. Chambers, Esq. | Roberto Macatangay | Roberto Macatangay; Konrad L. Trope, Esq.; Konrad L. Trope, Esq.; Julian Omidi; Michael Omidi | Documentation refuting Dyanne Deuel allegations | Attorney-Client and Attorney Work Product |
| PRIV00001176 | Email string | None | 2/7/2012 | Dan E. Chambers, Esq. | Roberto Macatangay | Maria Abaca; Konrad L. Trope, Esq.; Konrad L. Trope, Esq.; Julian Omidi; Michael Omidi | Documentation refuting Dyanne Deuel allegations | Attorney-Client and Attorney Work Product |
| PRIV00001177 | Email string | None | 2/7/2012 | Randall Steinmeyer | Maria Abaca | | Dr. Gee personal statement refuting whistleblower complaint allegations | Attorney-Client and Attorney Work Product |
| PRIV00001178 | Email string | None | 2/7/2012 | Roberto Macatangay | Dan E. Chambers, Esq. | Maria Abaca | Documentation refuting Dyanne Deuel allegations | Attorney-Client and Attorney Work Product |
| PRIV00001179 | Email string | None | 2/7/2012 | Maria Abaca | Randall Steinmeyer | | Dr. Gee personal statement refuting whistleblower complaint allegations | Attorney-Client and Attorney Work Product |

GT_SW_00044984

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001180 | Email | None | 2/7/2012 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi | Patient weighing procedure | Attorney-Client and Attorney Work Product |
| PRIV00001181 | Email string | None | 2/7/2012 | Robert Silverman, Esq. | Konrad L. Trope, Esq.; Kevin Mofidi; Julian Omidi | | Judgment regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00001182 | Email string | None | 2/8/2012 | Roberto Macatangay | Roberto Macatangay | Dr. Michael Omidi; Dr. Julian Omidi; Konrad L. Trope, Esq. | Northern California management improvement | Attorney-Client and Attorney Work Product |
| PRIV00001183 | Email | None | 2/8/2012 | Michael Omidi | Mark Braykovich (legal); Julian Omidi | | Necessity of ultrasounds preoperatively | Attorney-Client and Attorney Work Product |
| PRIV00001184 | Email | None | 2/8/2012 | Michael Omidi | Julian Omidi; Mark Braykovich (legal) | | Necessity of EKG | Attorney-Client and Attorney Work Product |
| PRIV00001185 | Email | None | 2/9/2012 | Cathleen R. Atkinson (legal) | Maria Abaca | | Employee statements pertaining to whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001186 | Email with attachments | 2 | 2/9/2012 | Cathleen R. Atkinson (legal) | John Hueston, Esq.; Lillie Werner, Esq. | Maria Abaca | Letter to FDA and responses | Attorney-Client and Attorney Work Product |
| PRIV00001187 | Email string | None | 2/9/2012 | Cathleen R. Atkinson (legal) | Lillie Werner, Esq.; John Hueston, Esq. | Maria Abaca | Letters to FDA and responses | Attorney-Client and Attorney Work Product |
| PRIV00001188 | Email with attachment | 1 | 2/9/2012 | Robert Silverman, Esq. | Maria Abaca | | Final FDA letter | Attorney-Client and Attorney Work Product |
| PRIV00001189 | Email string | None | 2/9/2012 | Lillie Werner, Esq. | Cathleen R. Atkinson (legal); John Hueston, Esq. | Maria Abaca | FDA letters and responses | Attorney-Client and Attorney Work Product |
| PRIV00001190 | Email string | None | 2/9/2012 | Maria Abaca | Lillie Werner, Esq.; Cathleen R. Atkinson (legal); John Hueston, Esq. | | Attorney-client communication. | Attorney-Client and Attorney Work Product |
| PRIV00001191 | Email string | None | 2/9/2012 | Konrad L. Trope, Esq. | Brittany Whitman, Esq. | Julian Omidi; Robert Silverman, Esq.; Edmond DeFrank, Esq.; Cathleen R. Atkinson (legal) | 1-800-GET-THIN Wikipedia article | Attorney-Client and Attorney Work Product |
| PRIV00001192 | Email string | None | 2/9/2012 | Cathleen Atkinson (legal) | Konrad L. Trope, Esq. | Brittany Whitman, Esq.; Julian Omidi; Robert Silverman, Esq.; Edmond DeFrank, Esq. | 1-800-GET-THIN Wikipedia article | Attorney-Client and Attorney Work Product |
| PRIV00001193 | Email string | None | 2/9/2012 | Konrad L. Trope, Esq. | Michael Omidi; Julian Omidi | Dan E. Chambers, Esq. | LapBand surgery statistics | Attorney-Client and Attorney Work Product |
| PRIV00001194 | Email string | None | 2/10/2012 | Maria Abaca | Konrad L. Trope, Esq. | | Documentation refuting whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001195 | Email with attachment | 1 | 2/10/2012 | Cathleen R. Atkinson (legal) | Maria Abaca | Randall Steinmeyer; Konrad L. Trope, Esq. | Whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001196 | Email string | None | 2/10/2012 | Konrad L. Trope, Esq. | Maria Abaca | | Whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001197 | Email string with | 1 | 2/10/2012 | Konrad L. Trope, Esq. | Maria Abaca; Randall Steinmeyer | | Initial whistleblower complaint as filed | Attorney-Client and Attorney Work Product |
| PRIV00001198 | Email string | None | 2/10/2012 | Konrad L. Trope, Esq. | Maria Abaca; Randall Steinmeyer | | Whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001199 | Email string | None | 2/10/2012 | Randall Steinmeyer | Maria Abaca | | Whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001200 | Email with attachment | 1 | 2/10/2012 | Lillie Werner, Esq. | Maria Abaca | Julian Omidi; Michael Omidi | Review of document controls | Attorney-Client and Attorney Work Product |
| PRIV00001201 | Email string | None | 2/10/2012 | Maria Abaca | Konrad L. Trope, Esq.; Randall Steinmeyer | | Whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001202 | Email | None | 2/10/2012 | Maria Abaca | Randall Steinmeyer | Konrad L. Trope, Esq. | Whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001203 | Email | None | 2/10/2012 | Charles Klasky | Robert Silverman, Esq. | Julian Omidi | Phony signature | Attorney-Client and Attorney Work Product |

GT_SW_00044985

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001204 | Email string | None | 2/10/2012 | Robert Silverman, Esq. | Charles Klasky | Julian Omidi | Phony signature | Attorney-Client and Attorney Work Product |
| PRIV00001205 | Email | None | 2/10/2012 | Michael Omidi | Julian Omidi; Mark Braykovich (legal) | | Abstract regarding Inability to Perform Laparoscopic Gastric Band Due to Hepatomegaly: A Single Institution | Attorney-Client and Attorney Work Product |
| PRIV00001206 | Email string | None | 2/10/2012 | Mark Braykovich (legal) | Michael Omidi | Julian Omidi | Abstract regarding Inability to Perform Laparoscopic Gastric Band Due to Hepatomegaly: A Single Institution | Attorney-Client and Attorney Work Product |
| PRIV00001207 | Email | None | 2/12/2012 | Konrad L. Trope, Esq. | Michael Omidi | Julian Omidi; Robert Silverman, Esq.; Brian Oxman (legal) | Strategy regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00001208 | Email string | None | 2/13/2012 | Kevin Crisp, Esq. | Maria Abaca | | Meetings with counsel | Attorney-Client and Attorney Work Product |
| PRIV00001209 | Email string | None | 2/13/2012 | Kevin Crisp, Esq. | Maria Abaca | | Meetings with counsel | Attorney-Client and Attorney Work Product |
| PRIV00001210 | Email string | None | 2/13/2012 | Maria Abaca | Maria Abaca | Kevin Crisp, Esq. | Meetings with counsel | Attorney-Client and Attorney Work Product |
| PRIV00001211 | Email string | None | 2/13/2012 | Roberto Macatangay | Marie Chau; Konrad L. Trope, Esq.; Alex Weisse, Esq.; Robert Silverman, Esq. | Kate Marrazzo | Dr. Nathans resignation | Attorney-Client and Attorney Work Product |
| PRIV00001212 | Email string | None | 2/13/2012 | Roberto Macatangay | Maria Abaca | Kevin Crisp, Esq. | Meetings with counsel | Attorney-Client and Attorney Work Product |
| PRIV00001213 | Email | None | 2/13/2012 | Roberto Macatangay | Kevin Crisp, Esq. | | Meetings with counsel | Attorney-Client and Attorney Work Product |
| PRIV00001214 | Email string | None | 2/13/2012 | Michael Omidi | Konrad L. Trope, Esq. | | Strategy regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00001215 | Email string | None | 2/13/2012 | Konrad L. Trope, Esq. | Julian Omidi; Michael Omidi | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Randall Steinmeyer; Brian Oxman (legal) | Settlement meeting regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00001216 | Email | None | 2/13/2012 | Michael Omidi | Albert Garcia, Esq. | | Meeting with counsel | Attorney-Client and Attorney Work Product |
| PRIV00001217 | Email string | None | 2/14/2012 | Kevin Crisp, Esq. | Maria Abaca | Priyanka Rajagopalan, Esq.; Brian Hennigan, Esq.; Michael Omidi; Julian Omidi | Scheduling doctors interviews | Attorney-Client and Attorney Work Product |
| PRIV00001218 | Email string | None | 2/14/2012 | Kevin Crisp, Esq. | Maria Abaca | Priyanka Rajagopalan, Esq.; Brian Hennigan, Esq. | Scheduling interviews with counsel | Attorney-Client and Attorney Work Product |
| PRIV00001219 | Email | None | 2/14/2012 | Kevin Crisp, Esq. | Maria Abaca | Priyanka Rajagopalan, Esq.; Brian Hennigan, Esq. | Scheduling doctors interviews | Attorney-Client and Attorney Work Product |
| PRIV00001220 | Email string | None | 2/14/2012 | Maria Abaca | Kevin Crisp, Esq. | Priyanka Rajagopalan, Esq.; Brian Hennigan, Esq.; Michael Omidi; Julian Omidi | Scheduling doctors interviews | Attorney-Client and Attorney Work Product |
| PRIV00001221 | Email string | None | 2/14/2012 | Maria Abaca | Kevin Crisp, Esq. | Priyanka Rajagopalan, Esq.; Brian Hennigan, Esq.; Michael Omidi; Julian Omidi | Scheduling doctors interviews | Attorney-Client and Attorney Work Product |
| PRIV00001222 | Email string | None | 2/14/2012 | Michael Omidi | Julian Omidi; Charles L. Kreindler, Esq.; John Hueston, Esq.; Brian Hennigan, Esq. | | Patient evaluation Including Admission Work-up | Attorney-Client and Attorney Work Product |
| PRIV00001223 | Email string with attachments | 2 | 2/14/2012 | Michael Omidi | Julian Omidi; Charles L. Kreindler, Esq.; John Hueston, Esq.; Brian Hennigan, Esq. | | Necessity of liver biopsy for NASH | Attorney-Client and Attorney Work Product |

408303041_1.xlsx

GT_SW_00044986

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
#38465
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001224 | Email string | None | 2/14/2012 | Michael Omidi | Julian Omidi; Charles L. Kreindler, Esq.; John Hueston, Esq.; Brian Hennigan, Esq. | | References to NASH | Attorney-Client and Attorney Work Product |
| PRIV00001225 | Email string with attachments | 2 | 2/14/2012 | Michael Omidi | Julian Omidi; Charles L. Kreindler, Esq.; John Hueston, Esq.; Brian Hennigan, Esq. | | Dr. Madans CV | Attorney-Client and Attorney Work Product |
| PRIV00001226 | Email string with attachments | 2 | 2/14/2012 | Michael Omidi | Julian Omidi; Charles L. Kreindler, Esq.; John Hueston, Esq.; Brian Hennigan, Esq.; Karie Rego, Esq. | | Registered dietician protocols | Attorney-Client and Attorney Work Product |
| PRIV00001227 | Email string with attachments | 2 | 2/14/2012 | Michael Omidi | Julian Omidi; Charles L. Kreindler, Esq.; John Hueston, Esq.; Brian Hennigan, Esq.; Karie Rego, Esq. | | Dr. Madans CV | Attorney-Client and Attorney Work Product |
| PRIV00001228 | Email string | None | 2/14/2012 | Michael Omidi | Julian Omidi; Charles L. Kreindler, Esq.; John Hueston, Esq.; Brian Hennigan, Esq.; Karie Rego, Esq. | | References to NASH | Attorney-Client and Attorney Work Product |
| PRIV00001229 | Email string with attachments | 2 | 2/14/2012 | Michael Omidi | Julian Omidi; Charles L. Kreindler, Esq.; John Hueston, Esq.; Brian Hennigan, Esq.; Karie Rego, Esq. | | Necessity of liver biopsy for NASH | Attorney-Client and Attorney Work Product |
| PRIV00001230 | Email string | None | 2/14/2012 | Konrad L. Trope, Esq. | Dan E. Chambers, Esq.; Mark Braykovich (legal) | Roberto Macatangay; Cathleen R. Atkinson (legal); Robert Silverman, Esq.; Douglas De Heras, Esq.; Julian Omidi; Michael Omidi | Response to online article regarding 1-800-GET-THIN | Attorney-Client and Attorney Work Product |
| PRIV00001231 | Email string with attachments | 2 | 2/14/2012 | Michael Omidi | Julian Omidi; Charles L. Kreindler, Esq.; John Hueston, Esq.; Brian Hennigan, Esq.; Karie Rego, Esq. | | Perioperative care | Attorney-Client and Attorney Work Product |
| PRIV00001232 | Email string | None | 2/14/2012 | Michael Omidi | Julian Omidi; Charles L. Kreindler, Esq.; John Hueston, Esq.; Brian Hennigan, Esq.; Karie Rego, Esq. | | Article regarding sleep study | Attorney-Client and Attorney Work Product |
| PRIV00001233 | Email string | None | 2/14/2012 | Michael Omidi | Julian Omidi; Charles L. Kreindler, Esq.; John Hueston, Esq.; Brian Hennigan, Esq.; Karie Rego, Esq. | | Pre-op before surgery | Attorney-Client and Attorney Work Product |
| PRIV00001234 | Email | None | 2/14/2012 | Dr. Atul Madan | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Edmond DeFrank, Esq.; Julian Omidi | 1099 | Attorney Work Product |
| PRIV00001235 | Email | None | 2/14/2012 | Konrad L. Trope, Esq. | Julian Omidi; Michael Omidi | Dan E. Chambers, Esq.; Robert Silverman, Esq.; Brian Oxman (legal) | Home invasion robbery | Attorney-Client and Attorney Work Product |
| PRIV00001236 | Email string | None | 2/15/2012 | Cathleen R. Atkinson (legal) | Maria Abaca | | Whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001237 | Email string with | 2 | 2/15/2012 | Brian Hennigan, Esq. | Maria Abaca | | Interview evaluation tool | Attorney-Client and Attorney Work Product |
| PRIV00001238 | Email string with | 1 | 2/15/2012 | Priyanka Rajagopalan, Esq. | Maria Abaca; Kevin Crisp, Esq. | Brian Hennigan, Esq. | Scheduling doctors interviews | Attorney-Client and Attorney Work Product |
| PRIV00001239 | Email string | None | 2/15/2012 | Maria Abaca | Kevin Crisp, Esq. | Priyanka Rajagopalan, Esq.; Brian Hennigan, Esq.; Michael Omidi; Julian Omidi | Scheduling doctors interviews | Attorney-Client and Attorney Work Product |
| PRIV00001240 | Email string | None | 2/15/2012 | Maria Abaca | Priyanka Rajagopalan, Esq. | | Scheduling doctors interviews | Attorney-Client and Attorney Work Product |
| PRIV00001241 | Email string | None | 2/15/2012 | Maria Abaca | Kevin Crisp, Esq. | Priyanka Rajagopalan, Esq.; Brian Hennigan, Esq.; Michael Omidi; Julian Omidi | Scheduling doctors interviews | Attorney-Client and Attorney Work Product |

GT_SW_00044987

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

**Surgery Center Management, LLC**
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001242 | Email string | None | 2/15/2012 | Maria Abaca | Cathleen R. Atkinson (legal) | Randall Steinmeyer; Konrad L. Trope, Esq.; Julian Omidi; Michael Omidi | Whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001243 | Email string | None | 2/15/2012 | Maria Abaca | Brian Hennigan, Esq. | | Interview evaluation tool | Attorney-Client and Attorney Work Product |
| PRIV00001244 | Email string | None | 2/15/2012 | Maria Abaca | Cathleen R. Atkinson (legal) | Randall Steinmeyer; Konrad L. Trope, Esq.; Julian Omidi; Michael Omidi | Whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001245 | Email string | None | 2/15/2012 | Maria Abaca | Kevin Crisp, Esq. | Priyanka Rajagopalan, Esq.; Brian Hennigan, Esq.; Michael Omidi; Julian Omidi | Scheduling doctors interviews | Attorney-Client and Attorney Work Product |
| PRIV00001246 | Email string | None | 2/15/2012 | Maria Abaca | Kevin Crisp, Esq. | Priyanka Rajagopalan, Esq.; Brian Hennigan, Esq.; Michael Omidi; Julian Omidi | Scheduling doctors interviews | Attorney-Client and Attorney Work Product |
| PRIV00001247 | Email string | None | 2/15/2012 | Robert Silverman, Esq. | Dr. Atul Madan | Konrad L. Trope, Esq.; Edmond DeFrank, Esq.; Julian Omidi | 1099 | Attorney-Client and Attorney Work Product |
| PRIV00001248 | Email string | None | 2/15/2012 | Dr. Atul Madan | Robert Silverman, Esq. | Konrad L. Trope, Esq.; Edmond DeFrank, Esq.; Julian Omidi | 1099 | Attorney-Client and Attorney Work Product |
| PRIV00001249 | Email string | None | 2/16/2012 | Napoleon Flores | Dr. Thomas Cloud; Konrad L. Trope, Esq.; Brittany Whitman, Esq. | Julian Omidi; Michael Omidi | Load factor for suite in compliance with NFPA | Attorney-Client and Attorney Work Product |
| PRIV00001250 | Email string with | 2 | 2/16/2012 | Michael Omidi | John Hueston, Esq. | Kevin Crisp, Esq.; Julian Omidi | Anticipated Medical Board questions | Attorney-Client and Attorney Work Product |
| PRIV00001251 | Email string | None | 2/16/2012 | Konrad L. Trope, Esq. | Michael Omidi; Julian Omidi ; Dan E. Chambers, Esq. | | Patient education regarding surgery | Attorney-Client and Attorney Work Product |
| PRIV00001252 | Email with attachment | 2 | 2/16/2012 | Michael Omidi | John Hueston, Esq.; cc Kevin Crisp, Esq.; Julian Omidi | | Updated anticipated Medical Board questions | Attorney-Client and Attorney Work Product |
| PRIV00001253 | Email string | None | 2/17/2012 | Maria Abaca | Cathleen R. Atkinson (legal) | | Whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001254 | Email | None | 2/18/2012 | Roberto Macatangay | Dan Chambers, Esq. | Roberto Macatangay | Whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001255 | Email | None | 2/18/2012 | Roberto Macatangay | Dan Chambers, Esq. | Maria Abaca | Whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001256 | Email string | None | 2/18/2012 | Konrad L. Trope, Esq. | Julian Omidi | | Strategy regarding First Amended Complaint | Attorney-Client and Attorney Work Product |
| PRIV00001257 | Email string | None | 2/18/2012 | Michael Omidi | Julian Omidi; Mark D. Braykovich (legal); Dan E. Chambers, Esq.; Konrad L. Trope, Esq. | | ABC News request | Attorney-Client and Attorney Work Product |
| PRIV00001258 | Email | None | 2/18/2012 | Michael Omidi | Julian Omidi; Brian Oxman (legal) | | Malicious use of process | Attorney-Client and Attorney Work Product |
| PRIV00001259 | Email string | None | 2/19/2012 | Konrad L. Trope, Esq. | Maria Abaca | | Dyanne Deuel HIPAA, Confidentiality and Arbitration agreements | Attorney-Client and Attorney Work Product |
| PRIV00001260 | Email string | None | 2/19/2012 | Maria Abaca | Konrad L. Trope, Esq. | | Dyanne Deuel HIPAA, Confidentiality and Arbitration agreements | Attorney-Client and Attorney Work Product |
| PRIV00001261 | Email with attachments | 2 | 2/19/2012 | Maria Abaca | Konrad L. Trope, Esq. | | Dyanne Deuel HIPAA, Confidentiality and Arbitration agreements | Attorney-Client and Attorney Work Product |
| PRIV00001262 | Email | None | 2/19/2012 | Charles Klasky | Julian Omidi | Robert Silverman, Esq. | Robert Lorsch and Kevin Mofidi Incident | Attorney-Client and Attorney Work Product |
| PRIV00001263 | Email string with attachments | 2 | 2/19/2012 | Konrad L. Trope, Esq. | Julian Omidi ; Michael Omidi | Brian Oxman (legal) | Billing guidelines for outside counsel | Attorney-Client and Attorney Work Product |

GT_SW_00044988

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
#:50165
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001264 | Email | None | 2/19/2012 | Konrad L. Trope, Esq. | Julian Omidi ; Michael Omidi; Brian Oxman (legal) | | Meeting with counsel | Attorney-Client and Attorney Work Product |
| PRIV00001265 | Email | None | 2/19/2012 | Michael Omidi | Julian Omidi; Konrad L. Trope, Esq.; Brian Oxman (legal) | | Possible response to CBS | Attorney-Client and Attorney Work Product |
| PRIV00001266 | Email string | None | 2/20/2012 | Konrad L. Trope, Esq. | Maria Abaca | | Unknown caller | Attorney-Client and Attorney Work Product |
| PRIV00001267 | Email string | None | 2/20/2012 | Maria Abaca | Konrad L. Trope, Esq. | | Document requests in response to whistleblower complaint | Attorney-Client and Attorney Work Product |
| PRIV00001268 | Email with attachment | 2 | 2/20/2012 | Roberto Macatangay | Konrad L. Trope, Esq. | | Unknown caller | Attorney-Client and Attorney Work Product |
| PRIV00001269 | Email string | None | 2/20/2012 | Michael Omidi | Mark Braykovich (legal) | | Media strategies | Attorney-Client and Attorney Work Product |
| PRIV00001270 | Email | None | 2/20/2012 | Konrad L. Trope, Esq. | Julian Omidi ; Brian Oxman (legal); Michael Omidi | | Patient chart review | Attorney-Client and Attorney Work Product |
| PRIV00001271 | Email with attachments | 14 | 2/20/2012 | Konrad L. Trope, Esq. | Michael Omidi; Julian Omidi | Cathleen R. Atkinson (legal); Cathleen R. Atkinson (legal) | Deposition outline | Attorney-Client and Attorney Work Product |
| PRIV00001272 | Email with attachments | 2 | 2/20/2012 | Michael Omidi | Douglas S. De Heras, Esq.; John Hueston, Esq. | | Dr. Shamaan contract | Attorney-Client and Attorney Work Product |
| PRIV00001273 | Email | None | 2/20/2012 | Konrad L. Trope, Esq. | Julian Omidi | Brian Oxman (legal) | Bariatric surgery litigation story | Attorney-Client and Attorney Work Product |
| PRIV00001274 | Email string | None | 2/20/2012 | Konrad L. Trope, Esq. | Julian Omidi ; Brian Oxman (legal) | Cathleen R. Atkinson (legal) | Counter-claim | Attorney-Client and Attorney Work Product |
| PRIV00001275 | Email string with | 1 | 2/21/2012 | Alex Weisse, Esq. | Janelle Gleeson; Maria Abaca; Yuri Guzman; Sohelia Abbassi | Michael Omidi; Julian Omidi | Consent form for patient seminar | Attorney-Client and Attorney Work Product |
| PRIV00001276 | Email string with | 1 | 2/21/2012 | Alex Weisse, Esq. | Janelle Gleeson; Maria Abaca; Yuri Guzman; Sohelia Abbassi | Michael Omidi; Julian Omidi | Consent form for patient seminar | Attorney-Client and Attorney Work Product |
| PRIV00001277 | Email string | None | 2/21/2012 | Cathleen Atkinson (legal) | Maria Abaca | | Executed assignment of debt | Attorney-Client and Attorney Work Product |
| PRIV00001278 | Email | None | 2/21/2012 | Cathleen R. Atkinson (legal) | Roberto Macatangay; Maria Abaca | Julian Omidi; Michael Omidi; Konrad L. Trope, Esq.; Brian Oxman (legal) | Email review | Attorney-Client and Attorney Work Product |
| PRIV00001279 | Email | None | 2/21/2012 | Kevin Crisp, Esq. | Maria Abaca | | Scheduling doctors interviews | Attorney-Client and Attorney Work Product |
| PRIV00001280 | Email string | None | 2/21/2012 | Brian Hennigan, Esq. | Maria Abaca; Kevin Crisp, Esq. | Priyanka Rajagopalan, Esq. | Scheduling doctors interviews | Attorney-Client and Attorney Work Product |
| PRIV00001281 | Email string | None | 2/21/2012 | Maria Abaca | Brian Hennigan, Esq.; Kevin Crisp, Esq. | Priyanka Rajagopalan, Esq.; Cathleen Atkinson (legal); Konrad L. Trope, Esq. | Scheduling doctors interviews | Attorney-Client and Attorney Work Product |
| PRIV00001282 | Email string | None | 2/21/2012 | Maria Abaca | Cathleen R. Atkinson (legal) | | Email collection and review | Attorney-Client and Attorney Work Product |
| PRIV00001283 | Email string | None | 2/21/2012 | Maria Abaca | Cathleen R. Atkinson (legal) | | Email collection and review | Attorney-Client and Attorney Work Product |
| PRIV00001284 | Email string | None | 2/21/2012 | Konrad L. Trope, Esq. | Julian Omidi; Michael Omidi | | Scheduling doctor interviews | Attorney-Client and Attorney Work Product |
| PRIV00001285 | Email string | None | 2/21/2012 | Julian Omidi | Konrad L. Trope, Esq. | Michael Omidi; Julian Omidi | Scheduling doctor interviews | Attorney-Client and Attorney Work Product |
| PRIV00001286 | Email string | None | 2/21/2012 | Konrad L. Trope, Esq. | Julian Omidi | Michael Omidi; Julian Omidi | Scheduling doctor interviews | Attorney-Client and Attorney Work Product |

408303041_1.xlsx

GT_SW_00044989

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001287 | Email string | None | 2/21/2012 | Julian Omidi | Konrad L. Trope, Esq. | Julian Omidi; Michael Omidi | Scheduling doctor interviews | Attorney-Client and Attorney Work Product |
| PRIV00001288 | Email with attachments | 2 | 2/21/2012 | Konrad L. Trope, Esq. | Julian Omidi | Brian Oxman (legal); Robert Silverman, Esq. | Order regarding unrelated litigation | Attorney-Client and Attorney Work Product |
| PRIV00001289 | Email string | None | 2/21/2012 | Konrad L. Trope, Esq. | Brittany Whitman | Julian Omidi | Negative web blog regarding 1800-GET-THIN | Attorney-Client and Attorney Work Product |
| PRIV00001290 | Email string | None | 2/21/2012 | Michael Omidi | Michael Wang; Mark Braykovich (legal); Julian Omidi; Konrad L. Trope, Esq. | | Negative web blog regarding 1800-GET-THIN | Attorney-Client and Attorney Work Product |
| PRIV00001291 | Email | None | 2/22/2012 | Konrad L. Trope, Esq. | Maria Abaca | Cathleen R. Atkinson (legal); monicak@weightlosscenters.com | Case documents for attorney review | Attorney-Client and Attorney Work Product |
| PRIV00001292 | Email string with attachment | 1 | 2/22/2012 | Konrad L. Trope, Esq. | jtatmanesq@gmail.com | Cathleen R. Atkinson (legal); Robert Silverman, Esq.; Kevin Mofidi; Maria Abaca; Roberto Macatangay | Notice to vacate - San Diego | Attorney-Client and Attorney Work Product |
| PRIV00001293 | Email string | None | 2/22/2012 | Konrad L. Trope, Esq. | Maria Abaca | | Notice to vacate - San Diego | Attorney-Client and Attorney Work Product |
| PRIV00001294 | Email string | None | 2/22/2012 | Konrad L. Trope, Esq. | Maria Abaca | | Case documents for attorney review | Attorney-Client and Attorney Work Product |
| PRIV00001295 | Email string | None | 2/22/2012 | Konrad L. Trope, Esq. | Julian Omidi; Roberto Macatangay; Maria Abaca | Cathleen R. Atkinson (legal); Brian Oxman (legal); Robert Silverman, Esq. | Eviction notice for San Diego Medical Facility | Attorney-Client and Attorney Work Product |
| PRIV00001296 | Email string | None | 2/22/2012 | Konrad L. Trope, Esq. | Julian Omidi; Roberto Macatangay; Maria Abaca | Cathleen R. Atkinson (legal); Brian Oxman (legal); Robert Silverman, Esq.; jtatmanesq@gmail.com; Kevin Mofidi | Eviction notice for San Diego Medical Facility | Attorney-Client and Attorney Work Product |
| PRIV00001297 | Email string | None | 2/22/2012 | Maria Abaca | Konrad L. Trope, Esq. | | Case documents for attorney review | Attorney-Client and Attorney Work Product |
| PRIV00001298 | Email | None | 2/22/2012 | Maria Abaca | Konrad L. Trope, Esq.; Cathleen Atkinson (legal) | | Case documents for attorney review | Attorney-Client and Attorney Work Product |
| PRIV00001299 | Email string | None | 2/22/2012 | Maria Abaca | Konrad L. Trope, Esq. | | Notice to vacate - San Diego | Attorney-Client and Attorney Work Product |
| PRIV00001300 | Email string | None | 2/22/2012 | Brittany Whitman, Esq. | Konrad L. Trope, Esq. | Julian Omidi; Cathleen Atkinson (legal) | Response to negative 1800-GET-THIN web blog | Attorney-Client and Attorney Work Product |
| PRIV00001301 | Email string | None | 2/22/2012 | Konrad L. Trope, Esq. | Julian Omidi ; Michael Omidi | Brian Oxman (legal) | Legal billing guidelines | Attorney-Client and Attorney Work Product |
| PRIV00001302 | Email string | None | 2/22/2012 | Konrad L. Trope, Esq. | Julian Omidi ; Michael Omidi | Brian Oxman (legal) | Legal billing guidelines | Attorney-Client and Attorney Work Product |
| PRIV00001303 | Email string | None | 2/22/2012 | Michael Omidi | Konrad L. Trope, Esq. | Julian Omidi; Brian Oxman (legal) | Legal billing guidelines | Attorney-Client and Attorney Work Product |
| PRIV00001304 | Email string | None | 2/22/2012 | Konrad L. Trope, Esq. | Brittany Whitman | Julian Omidi | Response to negative web blog | Attorney-Client and Attorney Work Product |
| PRIV00001305 | Email string | None | 2/22/2012 | Michael Omidi | Konrad L. Trope, Esq.; Julian Omidi | | Litigation status and strategy | Attorney-Client and Attorney Work Product |
| PRIV00001306 | Email | None | 2/22/2012 | Michael Omidi | Chris Wahl; Konrad L. Trope, Esq.; Julian Omidi | | Email collection | Attorney-Client and Attorney Work Product |
| PRIV00001307 | Email string | None | 2/22/2012 | Chris Wahl | Michael Omidi | Konrad L. Trope, Esq.; Julian Omidi | Email collection | Attorney-Client and Attorney Work Product |
| PRIV00001308 | Email string | None | 2/22/2012 | Julian Omidi | Michael Omidi | Konrad L. Trope, Esq.; Julian Omidi | Legal strategy | Attorney-Client and Attorney Work Product |

GT_SW_00044990

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
#36952
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001309 | Email | None | 2/23/2012 | Konrad L. Trope, Esq. | Roberto Macatangay; Maria Abaca | Cathleen R. Atkinson (legal); Julian Omidi; Brian Oxman (legal) | Employee email collection | Attorney-Client and Attorney Work Product |
| PRIV00001310 | Email with attachments | 3 | 2/23/2012 | Brittany Whitman, Esq. | Julian Omidi; Konrad L. Trope, Esq. | | Litigation research | Attorney-Client and Attorney Work Product |
| PRIV00001311 | Email string | None | 2/23/2012 | Chris Wahl | Konrad L. Trope, Esq.; Michael Omidi; Julian Omidi | Jessica Luternauer | ABC News update | Attorney-Client and Attorney Work Product |
| PRIV00001312 | Email | None | 2/24/2012 | Konrad L. Trope, Esq. | Maria Abaca | | Communication with counsel | Attorney-Client and Attorney Work Product |
| PRIV00001313 | Email string | None | 2/24/2012 | Maria Abaca | Konrad L. Trope, Esq. | | Dermatology trays | Attorney-Client and Attorney Work Product |
| PRIV00001314 | Email string | None | 2/24/2012 | Brittany Whitman, Esq. | Konrad L. Trope, Esq.; Brian Oxman (legal); Robert Silverman, Esq. | Julian Omidi; Michael Omidi; Cathleen Atkinson (legal) | Travel | Attorney-Client and Attorney Work Product |
| PRIV00001315 | Email string | None | 2/24/2012 | Chris Wahl | Michael Omidi; Julian Omidi; Mark Braykovich (legal); Konrad L. Trope, Esq. | | Communications firm | Attorney-Client and Attorney Work Product |
| PRIV00001316 | Email string with | 2 | 2/26/2012 | Robert Silverman, Esq. | Konrad L. Trope, Esq.; Julian Omidi | | Media inquiries regarding litigation | Attorney-Client and Attorney Work Product |
| PRIV00001317 | Email string | None | 2/26/2012 | Konrad L. Trope, Esq. | Robert Silverman, Esq.; Julian Omidi | | Media inquiries regarding litigation | Attorney-Client and Attorney Work Product |
| PRIV00001318 | Email string | None | 2/28/2012 | Ralph Almeida | Errol Valencia; Konrad L. Trope, Esq.; Julian Omidi; Michael Omidi | Roberto Macatangay; Sandra Butler | Spousal inquiry regarding patient procedure | Attorney-Client and Attorney Work Product |
| PRIV00001319 | Email | None | 2/28/2012 | Michael Omidi | Eric Klein; Julian Omidi; Albert Garcia, Esq.; Charles L. Kreindler, Esq.; John Hueston, Esq. | | Medical board interview | Attorney-Client and Attorney Work Product |
| PRIV00001320 | Email | None | 2/29/2012 | Roberto Macatangay | Alex Weisse, Esq.; Roberto Macatangay | | Meeting with Dr. Mandel | Attorney-Client and Attorney Work Product |
| PRIV00001321 | Email string | None | 2/29/2012 | Alex Weisse, Esq. | Roberto Macatangay | Roberto Macatangay | Meeting with Dr. Mandel | Attorney-Client and Attorney Work Product |
| PRIV00001322 | Email string | None | 2/29/2012 | Alex Weisse, Esq. | Roberto Macatangay | Maria Abaca | Meeting with Dr. Mandel | Attorney-Client and Attorney Work Product |
| PRIV00001323 | Email with attachment | 1 | 2/29/2012 | MAILER-DAEMON | Konrad L. Trope, Esq. | | Eviction notice for San Diego center | Attorney-Client and Attorney Work Product |
| PRIV00001324 | Email with attachment | 1 | 2/29/2012 | Maria Abaca | Konrad L. Trope, Esq. | Sandra Butler; Roberto Macatangay | Eviction notice for San Diego center | Attorney-Client and Attorney Work Product |
| PRIV00001325 | Email | None | 2/29/2012 | Roberto Macatangay | Alex Weisse, Esq.; Maria Abaca | | Meeting with Dr. Mandel | Attorney-Client and Attorney Work Product |
| PRIV00001326 | Email string | None | 2/29/2012 | Maria Abaca | Konrad L. Trope, Esq. | Sandra Butler; Roberto Macatangay | Eviction notice for San Diego center | Attorney-Client and Attorney Work Product |
| PRIV00001327 | Email string | None | 3/2/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Roberto Macatangay; Allison Pham; Tracy Patterson | | Travel reimbursement for trainees | Attorney-Client and Attorney Work Product |
| PRIV00001328 | Email string | None | 3/2/2012 | Konrad L. Trope, Esq. | Tracy Patterson; Maria Abaca; Allison Pham; Konrad L. Trope, Esq. | Bernadette DeJardo ; Shawn Pezeshk ; Roberto Macatangay | Travel reimbursement for trainees | Attorney-Client and Attorney Work Product |
| PRIV00001329 | Email string | None | 3/2/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Maria Abaca; Allison Pham; Tracy Patterson | | Travel reimbursement for trainees | Attorney-Client and Attorney Work Product |
| PRIV00001330 | Email string | None | 3/3/2012 | Roberto Macatangay | Maria Abaca | Alex Weisse, Esq.; Konrad L. Trope, Esq. | Employee compensation | Attorney-Client and Attorney Work Product |

GT_SW_00044991

Sheppard Mullin Richter & Hampton, LLP
Dated:  4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001331 | Email | None | 3/5/2012 | Jeremy A. Meier, Esq. | Michael Omidi | | Billing issues | Attorny-Client and Attorney Work Product |
| PRIV00001332 | Email string | None | 3/5/2012 | Michael Omidi | Julian Omidi | | Billing issues | Attorny-Client and Attorney Work Product |
| PRIV00001333 | Email string | 2 | 3/5/2012 | Konrad L. Trope, Esq. | Julian Omidi | | Documents regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00001334 | Email string | None | 3/8/2012 | Bernadette DeJardo | Roberto Macatangay; Konrad L. Trope, Esq.; Maria Abaca | Allison Pham; Tracy Patterson | Travel reimbursement for trainees | Attorny-Client and Attorney Work Product |
| PRIV00001335 | Email string | None | 3/8/2012 | Charles Klasky | Konrad L. Trope, Esq.; Brian Oxman (legal) | Julian Omidi | Meeting regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00001336 | Email with attachment | 1 | 3/9/2012 | Cathleen R. Atkinson (legal) | Maria Abaca | Konrad L. Trope, Esq. | Settlement agreement regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00001337 | Email string | None | 3/9/2012 | Michael Omidi | Konrad L. Trope, Esq.; Julian Omidi | | Status conference and demurrer hearing in unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00001338 | Email with attachment | 1 | 3/10/2012 | Myrna Javier | Maria Abaca | | Attorneys fees | Attorny-Client and Attorney Work Product |
| PRIV00001339 | Email string | None | 3/10/2012 | Charles Klasky | Konrad L. Trope, Esq.; Brian Oxman (legal) | Julian Omidi | Meeting regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00001340 | Email string | None | 3/12/2012 | Charles Klasky | Konrad L. Trope, Esq.; Brian Oxman (legal) | Julian Omidi | Meeting regarding unrelated litigation | Attorny-Client and Attorney Work Product |
| PRIV00001341 | Email with attachment | 1 | 3/14/2012 | Cathleen R. Atkinson (legal) | Maria Abaca | Konrad L. Trope, Esq. | Substitution of counsel | Attorny-Client and Attorney Work Product |
| PRIV00001342 | Email string with attachments | 2 | 3/14/2012 | Dr. Thomas Cloud | Brittany Whitman, Esq.; Julian Omidi; Michael Omidi | Konrad L. Trope, Esq. | Floor plan and load calculation in accordance to NAPA | Attorny-Client and Attorney Work Product |
| PRIV00001343 | Email string with attachments | 2 | 3/14/2012 | Dr. Thomas Cloud | Brittany Whitman, Esq.; Julian Omidi; F.A.C.S. Michael Omidi M.D. | Konrad L. Trope, Esq. | Floor plan and load calculation in accordance to NAPA | Attorny-Client and Attorney Work Product |
| PRIV00001344 | Email string with attachments | 4 | 3/14/2012 | Dr. Thomas Cloud | Brittany Whitman, Esq.; Julian Omidi; F.A.C.S. Michael Omidi M.D. | Konrad L. Trope, Esq. | Floor plan and load calculation in accordance to NAPA | Attorny-Client and Attorney Work Product |
| PRIV00001345 | Email string with | 1 | 3/15/2012 | Dr. Thomas Cloud | Brittany Whitman, Esq. | Julian Omidi; Michael Omidi; Kevin Mofidi | Floor plan and load calculation in accordance to NAPA | Attorny-Client and Attorney Work Product |
| PRIV00001346 | Email string with | 1 | 3/15/2012 | Dr. Thomas Cloud | Brittany Whitman, Esq. | Julian Omidi; F.A.C.S. Michael Omidi M.D.; Kevin Mofidi | Floor plan and load calculation in accordance to NAPA | Attorny-Client and Attorney Work Product |
| PRIV00001347 | Email string | None | 3/15/2012 | Michael Omidi | Dan E. Chambers, Esq.; Andra Green, Esq.; Douglas S. De Heras, Esq.; Julian Omidi | Roberto Macatangay; Julian Omidi; Konrad L. Trope, Esq.; Konrad L. Trope, Esq. | Draft interrogatory responses | Attorny-Client and Attorney Work Product |
| PRIV00001348 | Email string | None | 3/15/2012 | Dan E. Chambers, Esq. | Michael Omidi | Andra Green, Esq.; Julian Omidi; Roberto Macatangay; Julian Omidi; Konrad L. Trope, Esq. | Draft interrogatory responses | Attorny-Client and Attorney Work Product |
| PRIV00001349 | Email string | None | 3/15/2012 | Andra Green, Esq. | Michael Omidi; Dan E. Chambers, Esq.; Douglas S. De Heras, Esq.; Julian Omidi | Roberto Macatangay; Julian Omidi; Konrad L. Trope, Esq.; Konrad L. Trope, Esq. | Draft interrogatory responses | Attorny-Client and Attorney Work Product |
| PRIV00001350 | Email string with attachment | 1 | 3/16/2012 | Maria Abaca | Konrad L. Trope, Esq. | | Attorneys fees | Attorny-Client and Attorney Work Product |
| PRIV00001351 | Email string with | 1 | 3/16/2012 | Maria Abaca | Konrad L. Trope, Esq. | Myrna Javier | Attorneys fees | Attorny-Client and Attorney Work Product |

GT_SW_00044992

Sheppard Mullin Richter & Hampton, LLP
Dated:  4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001352 | Email | None | 3/16/2012 | Jeremy A. Meier, Esq. | Michael Omidi | | Medical board | Attorney-Client and Attorney Work Product |
| PRIV00001353 | Email string | None | 3/16/2012 | Brittany Whitman, Esq. | Dr. Thomas Cloud | Julian Omidi; Michael Omidi; Kevin Mofidi | Floor plan and compliance with International Building Code | Attorney-Client and Attorney Work Product |
| PRIV00001354 | Email string | None | 3/16/2012 | Jeremy A. Meier, Esq. | Michael Omidi | | Medical board | Attorney-Client and Attorney Work Product |
| PRIV00001355 | Email string | None | 3/16/2012 | Michael Omidi | Jeremy A. Meier, Esq. | | Medical board | Attorney-Client and Attorney Work Product |
| PRIV00001356 | Email string | None | 3/16/2012 | Michael Omidi | Jeremy A. Meier, Esq. | | Medical board | Attorney-Client and Attorney Work Product |
| PRIV00001357 | Email string | None | 3/16/2012 | Brittany Whitman, Esq. | Dr. Thomas Cloud | Julian Omidi; Michael Omidi M.D.; Kevin Mofidi | Floor plan and occupant load | Attorney-Client and Attorney Work Product |
| PRIV00001358 | Email string | None | 3/16/2012 | Michael Omidi | Jeremy A. Meier, Esq. | | Medical board | Attorney-Client and Attorney Work Product |
| PRIV00001359 | Email string | None | 3/17/2012 | Jeremy A. Meier, Esq. | Michael Omidi | | Medical board | Attorney-Client and Attorney Work Product |
| PRIV00001360 | Email string | None | 3/17/2012 | Michael Omidi | Jeremy A. Meier, Esq. | | Medical board | Attorney-Client and Attorney Work Product |
| PRIV00001361 | Email string with | 1 | 3/19/2012 | Cathleen R. Atkinson (legal) | Maria Abaca | | Substitution of counsel | Attorney-Client and Attorney Work Product |
| PRIV00001362 | Email string | None | 3/19/2012 | Maria Abaca | Cathleen R. Atkinson (legal) | | Substitution of counsel | Attorney-Client and Attorney Work Product |
| PRIV00001363 | Email string | None | 3/19/2012 | Jeremy A. Meier, Esq. | Michael Omidi | | Medical board | Attorney-Client and Attorney Work Product |
| PRIV00001364 | Email string | None | 3/19/2012 | Michael Omidi | Konrad L. Trope, Esq.; Julian Omidi | | Medical board | Attorney-Client and Attorney Work Product |
| PRIV00001365 | Email string | None | 3/19/2012 | Michael Omidi | Konrad L. Trope, Esq.; Julian Omidi | | Medical board | Attorney-Client and Attorney Work Product |
| PRIV00001366 | Email | None | 3/19/2012 | Brittany Whitman, Esq. | Kevin Mofidi; Dr. Thomas Cloud; Konrad L. Trope, Esq. | Napoleon Flores; Julian Omidi; Cathleen Atkinson (legal) | Floor plan and occupancy load | Attorney-Client and Attorney Work Product |
| PRIV00001367 | Email with attachment | 1 | 3/19/2012 | Brittany Whitman, Esq. | Konrad L. Trope, Esq.; Cathleen Atkinson (legal); Kevin Mofidi | Napoleon Flores; Julian Omidi; Dr. Thomas Cloud | Floor plan and occupancy load | Attorney-Client and Attorney Work Product |
| PRIV00001368 | Email string | None | 3/19/2012 | Maria Abaca | Cathleen R. Atkinson (legal) | | Substitution of counsel | Attorney-Client and Attorney Work Product |
| PRIV00001369 | Email string with | 1 | 3/20/2012 | Konrad L. Trope, Esq. | Roberto Macatangay | Cathleen R. Atkinson (legal); Maria Abaca | Substitution of counsel | Attorney-Client and Attorney Work Product |
| PRIV00001370 | Email string with | 1 | 3/20/2012 | Konrad L. Trope, Esq. | Roberto Macatangay | Maria Abaca; Cathleen Atkinson (legal) | Betty Brown, et al. v. 1-800-GET-THIN, et al. | Attorney-Client and Attorney Work Product |
| PRIV00001371 | Email string | None | 3/20/2012 | Alex Weisse, Esq. | Maria Abaca; Roberto Macatangay | Konrad L. Trope, Esq.; Yuri Guzman | Non-contracted physicians | Attorney-Client and Attorney Work Product |
| PRIV00001372 | Email string | None | 3/20/2012 | Roberto Macatangay | Alex Weisse, Esq. | Maria Abaca; Konrad L. Trope, Esq.; Yuri Guzman | Non-contracted physicians | Attorney-Client and Attorney Work Product |
| PRIV00001373 | Email string | None | 3/20/2012 | Cathleen R. Atkinson (legal) | Maria Abaca | Konrad L. Trope, Esq. | Substitution of counsel | Attorney-Client and Attorney Work Product |
| PRIV00001374 | Email string with | 1 | 3/20/2012 | Konrad L. Trope, Esq. | Roberto Macatangay | Maria Abaca; Cathleen Atkinson (legal) | Substitution of counsel | Attorney-Client and Attorney Work Product |
| PRIV00001375 | Email string | None | 3/20/2012 | Konrad L. Trope, Esq. | Roberto Macatangay; Alex Weisse, Esq. | Maria Abaca; Yuri Guzman | Non-contracted physicians | Attorney-Client and Attorney Work Product |
| PRIV00001376 | Email string | None | 3/20/2012 | Konrad L. Trope, Esq. | Maria Abaca | Roberto Macatangay; Alex Weisse, Esq.; Yuri Guzman | Non-contracted physicians | Attorney-Client and Attorney Work Product |

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

Surgery Center Management, LLC
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001377 | Email string with | 1 | 3/20/2012 | Konrad L. Trope, Esq. | Roberto Macatangay | Cathleen R. Atkinson (legal); Maria Abaca | Substitution of counsel | Attorney-Client and Attorney Work Product |
| PRIV00001378 | Email string | None | 3/20/2012 | Yuri Guzman | Roberto Macatangay | Alex Weisse, Esq.; Maria Abaca; Konrad L. Trope, Esq. | Non-contracted physicians | Attorney-Client and Attorney Work Product |
| PRIV00001379 | Email string | None | 3/20/2012 | Maria Abaca | Konrad L. Trope, Esq. | Roberto Macatangay; Alex Weisse, Esq.; Yuri Guzman | Non-contracted physicians | Attorney-Client and Attorney Work Product |
| PRIV00001380 | Email string | None | 3/20/2012 | Maria Abaca | Roberto Macatangay | Alex Weisse, Esq.; Konrad L. Trope, Esq.; Yuri Guzman | Non-contracted physicians | Attorney-Client and Attorney Work Product |
| PRIV00001381 | Email | None | 3/20/2012 | Brittany Whitman, Esq. | Julian Omidi | Konrad L. Trope, Esq.; Cathleen Atkinson (legal) | Advertisement contracts | Attorney-Client and Attorney Work Product |
| PRIV00001382 | Email | None | 3/21/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Alex Weisse, Esq. | Roberto Macatangay; Marie Chau; Yuri Guzman | Doctors contracts | Attorney-Client and Attorney Work Product |
| PRIV00001383 | Email string | None | 3/21/2012 | Konrad L. Trope, Esq. | Roberto Macatangay; Alex Weisse, Esq. | Maria Abaca; ; Yuri Guzman | Doctors contracts | Attorney-Client and Attorney Work Product |
| PRIV00001384 | Email string | None | 3/21/2012 | Alex Weisse, Esq. | Konrad L. Trope, Esq.; Roberto Macatangay | Maria Abaca; Marie Chau; Mark Faulkner (legal); Cathleen R. Atkinson (legal); Brian Oxman (legal) | Non-contracted physicians | Attorney-Client and Attorney Work Product |
| PRIV00001385 | Email string | None | 3/21/2012 | Alex Weisse, Esq. | Roberto Macatangay | Konrad L. Trope, Esq.; Maria Abaca; Marie Chau | Non-contracted physicians | Attorney-Client and Attorney Work Product |
| PRIV00001386 | Email string | None | 3/21/2012 | Konrad L. Trope, Esq. | Roberto Macatangay; Alex Weisse, Esq. | Maria Abaca; Marie Chau; Yuri Guzman | Doctors contracts | Attorney-Client and Attorney Work Product |
| PRIV00001387 | Email string | None | 3/21/2012 | Konrad L. Trope, Esq. | Alex Weisse, Esq.; Roberto Macatangay | Maria Abaca; Marie Chau; Mark Faulkner (legal); Cathleen R. Atkinson (legal) | Non-contracted physicians | Attorney-Client and Attorney Work Product |
| PRIV00001388 | Email string | None | 3/21/2012 | Roberto Macatangay | Konrad L. Trope, Esq. | Maria Abaca; Alex Weisse, Esq.; Marie Chau | Non-contracted physicians | Attorney-Client and Attorney Work Product |
| PRIV00001389 | Email | None | 3/21/2012 | Roberto Macatangay | Konrad L. Trope, Esq.; Alex Weisse, Esq. | Maria Abaca; Marie Chau; Yuri Guzman | Doctors contracts | Attorney-Client and Attorney Work Product |
| PRIV00001390 | Email string | None | 3/21/2012 | Jeremy A. Meier, Esq. | Michael Omidi | | Medical board | Attorney-Client and Attorney Work Product |
| PRIV00001391 | Email string | None | 3/21/2012 | Michael Omidi | Jeremy A. Meier, Esq. | | Medical board | Attorney-Client and Attorney Work Product |
| PRIV00001392 | Email with attachments | 2 | 3/21/2012 | Michael Omidi | Charles L. Kreindler, Esq. | Julian Omidi | Study in limitations of weight entry | Attorney-Client and Attorney Work Product |
| PRIV00001393 | Email string with attachments | 3 | 3/22/2012 | Alex Weisse, Esq. | Maria Abaca | Yuri Guzman; Marie Chau; Konrad L. Trope, Esq.; Mark Faulkner (legal); Roberto Macatangay; Brian Oxman (legal); tfuson <tfuson@centurionlawgroup.com>; Cathleen R. Atkinson (legal) | Non-contracted physicians | Attorney-Client and Attorney Work Product |
| PRIV00001394 | Email string | None | 3/22/2012 | Yuri Guzman | Konrad L. Trope, Esq. | Roberto Macatangay; Maria Abaca | Fraudulent Representation in the Department of Health Care Services Investigations Branch | Attorney-Client and Attorney Work Product |
| PRIV00001395 | Email string | None | 3/22/2012 | Maria Abaca | Christian Bang | Yuri Guzman; Sandra Butler; Konrad L. Trope, Esq. | Surgery Center disclaimer | Attorney-Client and Attorney Work Product |
| PRIV00001396 | Email string | None | 3/22/2012 | Maria Abaca | Alex Weisse, Esq. | Yuri Guzman; Marie Chau | Non-contracted physician | Attorney-Client and Attorney Work Product |

GT_SW_00044994

Sheppard Mullin Richter & Hampton, LLP
Dated: 4-15-13

**Surgery Center Management, LLC**
Document Production
Privilege Log (1)

| Bates No. | Document Type | No. of Attachments | Document Date | Author | Recipient(s) | Copies | Subject Matter | Privilege(s) Claim |
|---|---|---|---|---|---|---|---|---|
| PRIV00001397 | Email | None | 3/22/2012 | Maria Abaca | Konrad L. Trope, Esq. | Roberto Macatangay; Michael Omidi; Julian Omidi | Department of Public Health inspection | Attorney-Client and Attorney Work Product |
| PRIV00001398 | Email | None | 3/22/2012 | Maria Abaca | Konrad L. Trope, Esq. | Roberto Macatangay; Michael Omidi; Julian Omidi | Department of Public Health inspection | Attorney-Client and Attorney Work Product |
| PRIV00001399 | Email string | None | 3/22/2012 | Jeremy A. Meier, Esq. | Michael Omidi | | Medical board | Attorney-Client and Attorney Work Product |
| PRIV00001400 | Email string | None | 3/22/2012 | Michael Omidi | Jeremy A. Meier, Esq. | | Medical board | Attorney-Client and Attorney Work Product |
| PRIV00001401 | Email string with attachment | 1 | 3/22/2012 | Charles Klasky | Konrad L. Trope, Esq. | Julian Omidi | Scoring audit for sleep studies | Attorney-Client and Attorney Work Product |
| PRIV00001402 | Email | None | 3/22/2012 | Michael Omidi | Andra Green, Esq. | | Depositions | Attorney-Client and Attorney Work Product |
| PRIV00001403 | Email string | None | 3/26/2012 | Alex Weisse, Esq. | Maria Abaca | | Billing IMS | Attorney-Client and Attorney Work Product |
| PRIV00001404 | Email | None | 3/26/2012 | Maria Abaca | Alex Weisse, Esq. | | Billing IMS | Attorney-Client and Attorney Work Product |
| PRIV00001405 | Email string | None | 3/26/2012 | Konrad L. Trope, Esq. | Michael Omidi; Julian Omidi | Cathleen R. Atkinson (legal); Charles Kreindler, Esq.; Roberto Macatangay | Grand Jury subpoena to testify | Attorney-Client and Attorney Work Product |
| PRIV00001406 | Email string | None | 3/26/2012 | Michael Omidi | Konrad L. Trope, Esq. | | Grand Jury Subpoena to testify | Attorney-Client and Attorney Work Product |

408303041_1.xlsx

66 of 66

GT_SW_00044995

**Exhibit D**

2:28 PM
06/29/13

**GOLDEN STATE PHARMACEUTICAL MANAGEMENT LLC**
**Vendor QuickReport**
All Transactions

| Type | Date | Num | Memo | Account | Clr | Split | Debit | Credit |
|------|------|-----|------|---------|-----|-------|-------|--------|
| **Brian Oxman** | | | | | | | | |
| Check | 03/26/2012 | 5355 | Period Jan. 1 - 31, 2012 | Wells Fargo | X | -SPLIT- | | 21,529.43 |
| Check | 04/24/2012 | 5686 | Period Feb. 01- 29,2012 | Wells Fargo | X | -SPLIT- | | 21,994.57 |
| Check | 05/29/2012 | 1157200519 | Period 03/01- 03/31 | Chase-7346 | X | -SPLIT- | | 23,077.94 |
| Check | 05/31/2012 | 1051 | Period 05/01- 05/31 | Chase 7828 | X | -SPLIT- | | 23,629.81 |
| Check | 06/20/2012 | 1201 | Period 04/01 -04/30 | Chase-7346 | X | -SPLIT- | | 22,817.50 |
| Bill | 06/30/2012 | | Period 06/01 - 06/30 | Accounts Pa. | | -SPLIT- | | 22,325.15 |
| Bill | 07/31/2012 | 07312012 | Professional fees and other expenses 7/01-31/2012 | Accounts Pa. | | Outside Servi. | | 22,856.36 |
| Bill Pmt -Ch. | 08/15/2012 | 1263 | Period 06/01 - 06/30 | Chase 7828 | X | Accounts Pay. | | 22,325.15 |
| Bill | 08/31/2012 | 083112 | Professional fees and other expenses for Aug 1 - 31, 2012 | Accounts Pa. | | Outside Servi. | | 23,476.97 |
| Bill Pmt -Ch. | 09/25/2012 | 1453 | Professional fees and other expenses 7/01-31/2012 | Chase 7828 | X | Accounts Pay. | | 22,856.36 |
| Bill | 09/30/2012 | 09302012 | Professional fees and other expenses for Sept 1 - 30, 2012 | Accounts Pa. | | Outside Servi. | | 18,500.00 |
| Bill | 09/30/2012 | 093012 | Other legal cost for 9/01/12-9/30/12 | Accounts Pa. | | Outside Servi. | | 7,571.00 |
| Bill Pmt -Ch. | 10/22/2012 | 1595 | Professional fees and other expenses for Aug 1 - 31, 2012 | Chase 7828 | X | Accounts Pay. | | 23,476.97 |
| Bill | 10/31/2012 | 10312012 | Professional fees and other expenses for Oct 1 - 31, 2012 | Accounts Pa. | | Outside Servi. | | 23,482.01 |
| Bill Pmt -Ch. | 11/26/2012 | 1783 | Professional fees & other expenses for Oct 1- 9/30/12 | Chase 7828 | X | Accounts Pay. | | 26,071.00 |
| Bill | 11/30/2012 | 11302012 | Professional fees and other expenses for Nov 1 - 30, 2012 | Accounts Pa. | | Outside Servi. | | 22,757.02 |
| Bill Pmt -Ch. | 12/17/2012 | 1908 | Professional fees and other expenses for Oct 1 - 31, 2012 | Chase 7828 | X | Accounts Pay. | | 23,482.01 |
| Bill Pmt -Ch. | 12/31/2012 | 2017 | Professional fees and other expenses for Nov 1 - 30, 2012 | Chase 7828 | X | Accounts Pay. | | 22,757.02 |
| Bill | 12/31/2012 | 12-31-2012 | Professional fees and other expenses through Dec 31, 2012 | Accounts Pa. | | In-House Ser. | | 22,520.03 |
| Bill Pmt -Ch. | 02/15/2013 | 2347 | Professional fees and other expenses through Dec 31, 2012 | Chase 7828 | X | Accounts Pay. | | 22,520.03 |
| Bill | 02/28/2013 | 02-28-2013 | Professional fees and other expenses through February 28, 2013 | Accounts Pa. | | In-House Ser. | | 25,364.54 |
| Bill | 03/08/2013 | 01-31-2013 | Professional fees and other expenses through January 31, 2013 | Accounts Pa. | | In-House Ser. | | 26,276.99 |
| Bill Pmt -Ch. | 03/11/2013 | 2483 | Professional fees and other expenses through January 31, 2013 | Chase 7828 | X | Accounts Pay. | | 26,276.99 |
| Bill | 03/31/2013 | 03/31/2013 | Professional fees and other expenses through March 31, 2013 | Accounts Pa. | | In-House Ser. | | 23,538.48 |
| Bill Pmt -Ch. | 04/04/2013 | 2744 | Professional fees and other expenses through February 28, 2013 | Chase 7828 | X | Accounts Pay. | | 25,364.54 |
| Bill | 04/30/2013 | 04/30/2013 | Professional fees and other expenses through April 30, 2013 | Accounts Pa. | | In-House Ser. | | 25,521.93 |
| Bill Pmt -Ch. | 05/15/2013 | 2969 | Professional fees and other expenses through March 31, 2013 | Chase 7828 | X | Accounts Pay. | | 23,538.48 |
| Bill Pmt -Ch. | 06/13/2013 | 3126 | Professional fees and other expenses through April 30, 2013 | Chase 7828 | | Accounts Pay. | | 25,521.93 |

SCM110480 5D#

SCM110480 5

4:47 PM

07/18/13

# GOLDEN STATE PRACTICE MANAGEMENT LLC
## Vendor QuickReport
### January 2008 through July 2013

| Type | Date | Num | Memo | Account | Split | Debit | Credit |
|------|------|-----|------|---------|-------|-------|--------|
| **Centurion Law Group** | | | | | | | |
| Check | 02/10/2012 | 1006 | | Wells Fargo 0908 | -SPLIT- | | 21,615.69 |
| Check | 02/16/2012 | 5018 | | Wells Fargo 0908 | -SPLIT- | | 14,512.91 |
| Check | 02/24/2012 | 5044 | For hiring of PR firm | Wells Fargo 0908 | Professional Consulting | | 35,000.00 |
| Check | 02/24/2012 | 5049 | Legal retainer | Wells Fargo 0908 | Outside Services-Legal F... | | 15,000.00 |
| Check | 03/01/2012 | 5127 | Statement dated 3/1/2012 Period 02/16 - 02/29 | Wells Fargo 0908 | -SPLIT- | | 35,711.42 |
| Check | 03/08/2012 | 5165 | Reimbursement for private investigative services | Wells Fargo 0908 | Professional Consulting | | 9,500.00 |
| Check | 03/19/2012 | 5216 | Statement dated 3/1/2012 Period 02/16 - 02/29 | Wells Fargo 0908 | -SPLIT- | | 34,731.75 |
| Check | 03/19/2012 | 5244 | for Deborah Senn's fees | Wells Fargo 0908 | Outside Services-Legal F... | | 18,510.49 |
| Check | 03/30/2012 | 5443 | | Wells Fargo 0908 | -SPLIT- | | 50,736.05 |
| Check | 04/04/2012 | 5476 | | Wells Fargo 0908 | -SPLIT- | | 1,258.00 |
| Check | 04/11/2012 | 5608 | Payment of sanctions re. Medi Entity v. Health Investment Group | Wells Fargo 0908 | -SPLIT- | | 2,400.00 |
| Check | 04/17/2012 | 5650 | Period 04/01 - 15/2012 | Wells Fargo 0908 | -SPLIT- | | 29,052.25 |
| Check | 05/01/2012 | 5762 | Period 04/16 - 04/30 | Wells Fargo 0908 | -SPLIT- | | 42,868.59 |
| Check | 05/18/2012 | 157200523 | Period 05/01-15 | Chase-7346 | -SPLIT- | | 23,170.38 |
| Check | 05/30/2012 | 1076 | For account of Deborah Senn | Chase-7346 | -SPLIT- | | 37,829.44 |
| Check | 05/31/2012 | 1101 | period 05/16-05/31 | Chase-7346 | -SPLIT- | | 40,744.75 |
| Check | 06/15/2012 | 1190 | Legal Sevices/expenses for the period: 6/1/12-6/15/12 | Chase-7346 | -SPLIT- | | 25,961.69 |
| Check | 06/21/2012 | 1216 | Retainer Fee | Chase-7346 | -SPLIT- | | 40,000.00 |
| Check | 07/03/2012 | 5953 | Period 06/16 - 06/30 | Wells Fargo 0908 | -SPLIT- | | 39,013.22 |
| Check | 07/16/2012 | 1063 | Period 07/01-07/15 | Chase 7828 | -SPLIT- | | 25,967.83 |
| Check | 08/01/2012 | 1179 | Period 07/16 - 30 | Chase 7828 | -SPLIT- | | 38,548.36 |
| Check | 08/14/2012 | 1256 | Legal Services for period 08/1 - 08/15 | Chase 7828 | -SPLIT- | | 25,269.02 |
| Bill | 08/31/2012 | | Period 08/01 - 08/31 | Accounts Payable | -SPLIT- | | 39,717.50 |
| Bill Pmt -Check | 08/31/2012 | 1384 | Period 08/01 - 08/31 | Chase 7828 | Accounts Payable | | 39,717.50 |
| Bill | 09/15/2012 | | period 9/01-9/15 | Accounts Payable | -SPLIT- | | 22,497.84 |
| Bill Pmt -Check | 09/15/2012 | 1418 | period 9/01-9/15 | Chase 7828 | Accounts Payable | | 22,497.84 |
| Bill | 09/23/2012 | 09302012 | Legal services plus OPEs 9/16-30/2012 | Accounts Payable | Outside Services-Legal F... | | 33,174.00 |
| Bill | 09/30/2012 | 9-16-12 thru 9-30-12 | VOID: Period 9-16-12 thru 9-30-12 | Accounts Payable | -SPLIT- | 0.00 | |
| Bill | 09/30/2012 | 009302012 | Salary of Brittany Whitman 9/16-30/2012 | Accounts Payable | Outside Services-Legal F... | | 3,500.00 |
| Bill | 09/30/2012 | 093012 | Legal Fees 9/16/12-9/30/12 | Accounts Payable | Outside Services-Legal F... | | 580.71 |
| Bill | 10/01/2012 | 13/341.934 | VOID: Ref # 13/341.934 previously recorded | Accounts Payable | Outside Services-Legal F... | 0.00 | |
| Bill Pmt -Check | 10/02/2012 | 1509 | Legal services plus OPEs 9/16-30/2012 | Chase 7828 | Accounts Payable | | 33,174.00 |
| Bill Pmt -Check | 10/12/2012 | 1555 | Salary of Brittany Whitman 9/16-30/2012 | Chase 7828 | Accounts Payable | | 3,500.00 |
| Bill | 10/16/2012 | Period 10-1 10-15 | Legal services period 10/01/12 to 10/15/12 | Accounts Payable | -SPLIT- | | 24,270.95 |
| Bill Pmt -Check | 10/16/2012 | 1573 | Legal services period 10/01/12 to 10/15/12 | Chase 7828 | Accounts Payable | | 24,270.95 |
| Bill Pmt -Check | 10/17/2012 | 1577 | Legal Fees 9/16/12-9/30/12 | Chase 7828 | Accounts Payable | | 580.71 |
| Bill | 10/31/2012 | 103112 | Legal services period 10/16/12-10/31/12 | Accounts Payable | Outside Services-Legal F... | | 36,003.04 |
| Bill Pmt -Check | 11/01/2012 | 1678 | Legal services period 10/16/12-10/31/12 | Chase 7828 | Accounts Payable | | 36,003.04 |
| Check | 11/16/2012 | 1760 | Services  and other expenses | Accounts Payable | -SPLIT- | | 25,131.15 |
| Bill | 11/30/2012 | 113012 | | Accounts Payable | -SPLIT- | | 37,544.48 |
| Bill Pmt -Check | 11/30/2012 | 1845 | Services from 11/16/12-11/30/12 minus $35.71 parking & mileage reimb. | Chase 7828 | Accounts Payable | | 37,544.48 |
| Bill | 12/15/2012 | 12152012 | Legal Services rendered period December 1 - 15, 2012 | Accounts Payable | Outside Services-Legal F... | | 23,261.30 |
| Bill Pmt -Check | 12/17/2012 | 1901 | Legal Services rendered period December 1 - 15, 2012 | Chase 7828 | Accounts Payable | | 23,261.30 |
| Bill | 12/31/2012 | 12312012 | Legal Services rendered period December 15 - 31, 2012 | Accounts Payable | Outside Services-Legal F... | | 37,182.26 |
| Bill Pmt -Check | 12/31/2012 | 1995 | Legal Services rendered period December 15 - 31, 2012 | Chase 7828 | Accounts Payable | | 37,182.26 |
| Bill | 01/15/2013 | 01/1 1/15 2013 | Legal Services rendered period 1-1 - 1-15, 2013 | Accounts Payable | In-House Services-Legal ... | | 22,684.98 |
| Bill Pmt -Check | 01/15/2013 | 2092 | Legal Services rendered period 1-1 - 1-15, 2013 | Chase 7828 | Accounts Payable | | 22,684.98 |
| Bill | 01/30/2013 | 01/15-31, 2013 | Legal Services rendered period 1/15-31, 2013 | Accounts Payable | In-House Services-Legal ... | | 35,868.24 |
| Bill Pmt -Check | 01/31/2013 | 2204 | Legal Services rendered period 1/15-31, 2013 | Chase 7828 | Accounts Payable | | 35,868.24 |
| Bill | 02/01/2013 | 022813 | Legal services rendered period 2/15/13-02/28/13 | Accounts Payable | -SPLIT- | | 36,028.54 |
| Bill | 02/15/2013 | 0211 | Legal Services rendered period 2/1-15, 2013 | Accounts Payable | In-House Services-Legal ... | | 24,867.07 |
| Bill Pmt -Check | 02/15/2013 | 2348 | Legal Services rendered period 2/1-15, 2013 | Chase 7828 | Accounts Payable | | 24,867.07 |
| Bill Pmt -Check | 02/28/2013 | 2417 | VOID: Legal services rendered period 2/15/13-02/28/13: amount corrected | Accounts Payable | Accounts Payable | 0.00 | |
| Bill | 03/01/2013 | 2423 | Legal services rendered period 2/15/13-02/28/13 | Chase 7828 | Accounts Payable | | 36,028.54 |
| Bill | 03/15/2013 | 3/1-15, 2013 | Legal Services rendered period 3/1-15, 2013 | Accounts Payable | In-House Services-Legal ... | | 23,583.05 |

SCM1104807   SCM1104807D#

4:47 PM

07/18/13

# GOLDEN STATE PRACTICE MANAGEMENT LLC
## Vendor QuickReport
### January 2008 through July 2013

| Type | Date | Num | Memo | Account | Split | Debit | Credit |
|------|------|-----|------|---------|-------|-------|--------|
| Bill Pmt -Check | 03/15/2013 | 2519 | Legal Services rendered period 3/1-15, 2013 | Chase 7828 | Accounts Payable | | 23,583.05 |
| Bill Pmt -Check | 03/29/2013 | 2705 | Legal Services rendered period 03/15-31, 2013 | Chase 7828 | Accounts Payable | | 36,914.60 |
| Bill | 03/31/2013 | 03/15-31, 2013 | Legal Services rendered period 03/15-31, 2013 | Accounts Payable | In-House Services-Legal ... | | 36,914.60 |
| Bill | 04/15/2013 | 04/01-15, 2013 | Legal Services rendered period 04/01-15, 2013 | Accounts Payable | In-House Services-Legal ... | | 27,441.91 |
| Bill Pmt -Check | 04/17/2013 | 2804 | Legal Services rendered period 04/01-15, 2013 | Chase 7828 | Accounts Payable | | 27,441.91 |
| Bill | 04/30/2013 | 04/15-30, 2013 | Legal Services rendered period 04/15-30, 2013 | Accounts Payable | In-House Services-Legal ... | | 36,584.31 |
| Bill Pmt -Check | 04/30/2013 | 2898 | Legal Services rendered period 04/15-30, 2013 | Chase 7828 | Accounts Payable | | 36,584.31 |
| Bill Pmt -Check | 05/01/2013 | 2981 | Legal Services rendered period 05/01-15, 2013 | Chase 7828 | Accounts Payable | | 24,960.68 |
| Bill | 05/15/2013 | 05/01-15, 2013 | Legal Services rendered period 05/01-15, 2013 | Accounts Payable | In-House Services-Legal ... | | 24,960.68 |
| Bill | 05/31/2013 | 05/15-31, 2013 | Legal Services rendered period 05/15-31, 2013 | Accounts Payable | In-House Services-Legal ... | | 40,027.59 |
| Bill Pmt -Check | 05/31/2013 | 3053 | Legal Services rendered period 05/15-31, 2013 | Chase 7828 | Accounts Payable | | 40,027.59 |
| Bill | 06/14/2013 | 06/01-15, 2013 | Legal Services rendered period 06/01-15, 2013 | Accounts Payable | In-House Services-Legal ... | | 27,426.73 |
| Bill Pmt -Check | 06/14/2013 | 3128 | Legal Services rendered period 06/01-15, 2013 | Chase 7828 | Accounts Payable | | 27,426.73 |
| Bill | 06/28/2013 | 06/16-30,2013 | Legal services rendered period 6/16-30,2013 | Accounts Payable | In-House Services-Legal ... | | 30,041.66 |
| Bill Pmt -Check | 06/28/2013 | 3213 | Legal services rendered period 6/16-30,2013 | Chase 7828 | Accounts Payable | | 30,041.66 |
| Bill | 07/15/2013 | 07/01-15, 2013 | Legal services rendered period 07/01-15, 2013 | Accounts Payable | In-House Services-Legal ... | | 24,782.52 |
| Bill Pmt -Check | 07/16/2013 | 3282 | Legal Services rendered period 07/01-15, 2013 | Chase 7828 | Accounts Payable | | 24,782.52 |

SCM1104808   SCM1104808D#

4:50 PM

07/18/13

## GOLDEN STATE PRACTICE MANAGEMENT LLC
## Vendor QuickReport
### January 2008 through July 2013

| Type | Date | Num | Memo | Account | Split | Debit | Credit |
|------|------|-----|------|---------|-------|-------|--------|
| **CENTURION LAW GROUP CLIENT TRUST ACCT** | | | | | | | |
| Bill | 03/07/2013 | 3072013 | March 2013 rental for LDG Midway Plaza held in trust by Centuri... | Accounts Payable | Centurion Law Group | | 13,759.05 |
| Bill Pmt -Check | 03/07/2013 | 2475 | March 2013 rental for LDG Midway Plaza held in trust by Centuri... | Chase 7828 | Accounts Payable | | 13,759.05 |
| Bill Pmt -Check | 03/28/2013 | 2688 | April 2013 rental for LDG Midway Plaza held in trust by Centurio... | Chase 7828 | Accounts Payable | | 13,759.05 |
| Bill | 04/30/2013 | 04302013 | April 2013 rental for LDG Midway Plaza held in trust by Centurio... | Accounts Payable | Centurion Law Group | | 13,759.05 |

SCM1104809D#

SCM1104809

Konrad L. Trope, Esq.
CENTURION LAW GROUP, P.C.
842 South Citrus Avenue
Los Angeles, California 90036
January 3, 2012


Surgery Center Management
9100 Wilshire Blvd., Suite 800
Beverly Hills, California 90212


For Legal Services Rendered and expenses incurred for time period December 16, 2011-December 31, 2011:

| | |
|---|---|
| Legal services: | $ 6,475.50 |
| Malpractice Premium | $ 656.38 |
| January Rent for Suite 535 | $ 1,979.94 |
| Parking Card for Kristina Baldarite | $ 125.00 |
| Office Supplies and furniture for Suite 530 and Suite 535 | $ 580.00 |
| Parking at court hearings and depositions: | $ 95.00 |
| **Total Due and Owing:** | **$ 9,911.82** |


Payment due upon Receipt.

TROPE00022

Konrad L. Trope, Esq.
CENTURION LAW GROUP, P.C.
842 South Citrus Avenue
Los Angeles, California 90036
January 17, 2012


Surgery Center Management
9100 Wilshire Blvd., Suite 800
Beverly Hills, California 90212


For Legal Services Rendered and expenses incurred for time period January 1, 2012-January 15, 2012:

| | |
|---|---|
| Legal services: | $ 6,250.00 |
| Malpractice Premium | $    656.38 |
| Office Supplies/computer software for Suite 530 & Suite 535 | $    450.00 |
| Parking at court hearings and depositions: | $     85.00 |
| **Total Due and Owing:** | **$ 7,444.38** |


Payment due upon Receipt.

TROPE00087